ANDREW L. PACKARD (State Bar No. 168690)
Law Offices of Andrew L. Packard
245 Kentucky Street, Suite B3
Petaluma, CA 94952
Tel: (707) 782-4060
Fax: (707) 782-4062
E-mail: andrew@packardlawoffices.com

[Additional counsel listed on p. 2]

Attorneys for Plaintiff
CALIFORNIA OPEN LANDS

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA OPEN LANDS,<br><br>        Plaintiff,<br><br>    v.<br><br>BUTTE COUNTY DEPARTMENT OF PUBLIC WORKS, ERIC MILLER, AND DENNIS SCHMIDT,<br><br>        Defendants. | Case No: 2:20-cv-00123-DJC-DMC<br><br>**PLAINTIFF'S SUPPLEMENTAL APPENDIX OF EXHIBITS IN SUPPORT OF PARTIAL MOTION FOR SUMMARY JUDGMENT**<br><br>(FRCP 56; Eastern District Civil L.R. 260)<br><br>Hearing Date: February 29, 2024<br>Hearing Time: 1:30 p.m.<br>Courtroom: 10, Hon. Daniel J. Calabretta<br>Trial Date: June 24, 2024 |

Plaintiff's Suppl. Appendix of Exhibits
In Support of Partial
Motion for Summary Judgment                848                Case No.: 2:20-cv-00123-DJC-DMC

Brian D. Acree (State Bar No. 202505)
Law Office of Brian Acree
95 3rd Street, Second Floor
San Francisco, CA 94103-3103
Tel: (510) 517-5196
E-mail: brian@brianacree.com

William N. Carlon (State Bar No. 305739)
Law Office of William Carlon
437 Post Street
Napa, CA 94559
Tel: (530) 514-4115
E-mail: william@carlonlaw.com

Attorneys for Plaintiff
CALIFORNIA OPEN LANDS

SUPPLEMENTAL APPENDIX OF EXHIBITS

Plaintiff California Open Lands submits this Supplemental Appendix of Exhibits in support of its Motion for Partial Summary Judgment, ECF No. 91, and Reply brief, filed concurrently.

| Exhibit and Page Nos. | Document |
|---|---|
| Ex. 30, pp. 852-855 | Excerpts of the Deposition of Eric Miller, October 11, 2023 |
| Ex. 31, pp. 857-864 | Excerpts of the Deposition of Sean Covington, October 25, 2023 |
| Ex. 32, pp. 866-869 | Screenshot of GeoTracker Website, February 12, 2024 |
| Ex. 33, pp. 871-878 | Central Valley Regional Water Quality Control Board Notice of Violations, August 21, 2019 |

Dated February 12, 2024                    LAW OFFICE OF WILLIAM CARLON


                                           By:  /s/ William Carlon
                                           William Carlon
                                           Attorney for Plaintiff
                                           CALIFORNIA OPEN LANDS

# EXHIBIT 30

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

UNLIMITED JURISDICTION

CALIFORNIA OPEN LANDS, a          )
non-profit land trust             )
organization,                     ) CASE NO.
                                  ) 2:20-cv-00123-
      Plaintiff,                  ) KJM-DMC
                                  )
V.                                )
                                  )
BUTTE COUNTY DEPARTMENT OF PUBLIC )
WORKS, et al,                     )
                                  )
      Defendants.                 )
- - - - - - - - - - - - - - - - - )

**CERTIFIED TRANSCRIPT**

REMOTE DEPOSITION OF

ERIC A. MILLER, MBA

VOLUME 1

Wednesday, October 11, 2023

Reported by:  Shaaron M. Shigio

             CSR No. 12286

Job No:  73771





CAROL NYGARD
& ASSOCIATES
DEPOSITION REPORTERS

M • O • A DEPOSITION REPORTERS

www.NygardReporting.com ◆ 1-877-438-7787   A subsidiary of Carol Nygard & Associates Deposition Reporters

CHICO | SACRAMENTO | SAN FRANCISCO | WALNUT CREEK | YUBA CITY

 1  leachate seeps in February of 2019?

 2      A.   Hmm... I would say no.

 3      Q.   Why not?

 4      A.    In that -- it created other problems for us,

 5  but specific to the location of those seeps on the

 6  south side of Module 4, this was on the northwest side

 7  of Module 4F above the placement of waste.

 8      Q.   And same question for the liner damage.  Is it

 9  your opinion that the damage to the liner in 4F that

10  was caused by the Camp Fire caused or contributed to

11  these leachate seeps from Module 4 in February 2019?

12      A.   No.

13      Q.   And why not?

14      A.   The damage to the liner on Module 4F was above

15  the placement of waste.

16      Q.   So same reason as the rain-fly not affecting

17  it?

18      A.   Yes.

19      Q.   So in your opinion, what damage from the Camp

20  Fire to Module 4 caused the leachate seeps from

21  February 2019?

22      A.    Specific to the Camp Fire, I cannot think of

23  any.

24      Q.    In the second supporting paragraph of opinion

25  2, you say that:  (Reading.)

```
 1   but that same storm hit Module 4.

 2        Q.   When you say "it doesn't correlate," you

 3   mean -- sorry, can I -- let me finish my question

 4   before you start your answer.

 5             When you say that the -- the destruction of

 6   the Module 5 BMPs doesn't correlate to the leachate

 7   seeps at Module 4, what does that mean?

 8        A.   They're not hydrologically connected.

 9        Q.   So it's your opinion that the damaged BMPs at

10   Module 5 did not result in the leachate seeps at

11   Module 4; is that correct?

12        A.   That is correct.  The magnitude of the storm

13   hit Module 4, though, and infiltrated.

14        Q.   Understood.

15             But in this supporting paragraph to your

16   opinion, you say the rainfall overwhelmed the damaged

17   BMPs resulting in leachate seep events.  So am I to

18   understand that you're just referring to the subsequent

19   rainfall is what resulted in the leachate seep events?

20        A.   Yes.

21        Q.   And not the damage to BMPs?

22        A.   That's correct.

23        Q.   Sorry.  Bouncing back up to the first

24   paragraph.  You say:  (Reading.)

25             Storm water Best Management Practices
```

1

2                       CERTIFICATE OF REPORTER

3

4          I, SHAARON M. SHIGIO, a Certified Shorthand

5    Reporter of the State of California, duly authorized to

6    administer oaths, do hereby certify:  That I am a

7    disinterested person herein; that the witness, ERIC A.

8    MILLER, MBA, named in the foregoing deposition was by

9    me duly sworn to testify the truth, the whole truth,

10   and nothing but the truth; that said deposition was

11   reported in shorthand by me, SHAARON M. SHIGIO, a

12   Certified Shorthand Reporter of the State of

13   California, and thereafter reduced to typewriting, by

14   computer.

15

16   Dated: October 25th, 2023

17

18

19                        Shaaron M. Shigio

20                        CSR # 12286

21

22

23

24

25

# EXHIBIT 31

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

--oOo--

CALIFORNIA OPEN LANDS, a non- )
profit land trust organization)

        Plaintiff,   )

      vs.          )  No. 2:20-cv-00123-DJC-DMC

BUTTE COUNTY DEPARTMENT OF   )

PUBLIC WORKS, a political    )

subdivision of the State of  )

California, DENNIS SCHMIDT,   )

an individual, and ERIC     )

MILLER, an individual,      )

        Defendants.   )

_____ )

**CERTIFIED TRANSCRIPT**

Deposition of

EXPERT WITNESS

SEAN COVINGTON

Wednesday, October 25, 2023

Reported by:  SHERYL DIRKS, CSR #3513 (VIA ZOOM)



**CAROL NYGARD**

**& ASSOCIATES**

**DEPOSITION REPORTERS**

M•O•A DEPOSITION REPORTERS



www.NygardReporting.com ◆ 1-877-438-7787   A subsidiary of Carol Nygard & Associates Deposition Reporters

CHICO | SACRAMENTO | SAN FRANCISCO | WALNUT CREEK | YUBA CITY

1   A.       Many of those chemicals are attracted to carbon and

2   they bind with carbon.  Many of them also are attracted to

3   different components of the soil and they bind with those

4   materials.

5   Q.       Is there a test or some sort of analysis that you

6   can do to determine whether SVOCs are present from binding

7   to that carbon or is there a way to determine whether

8   they've been bound up?

9   A.       You can look at the chemical composition of the soil

10  and also the carbon content and estimate relationships of

11  the two, but the most common practice is simply to sample

12  the soil, measure the chemical composition and rely on the

13  results of the output from the analytical method.

14  Q.       A couple of acronyms that will probably come up here

15  are chemicals of potential concerns, COPC.  And ecological

16  screening levels, ESLS.  And in Opinion Number 1 you use

17  both.  **Your opinion is that there were no leachate discharge**

18  **concentrations of COPCs and storm water that flowed outside**

19  **or into the unnamed tributary to Hamlin Slough in 2019 that**

20  **exceeded ESLs or background concentrations; is that correct?**

21  **A.       Correct.**

22  **Q.       That is your opinion?**

23  **A.       That is my opinion.**

24  **Q.       And what is the basis for that opinion?**

25  **A.       Um, there were storm water samples from 2019 that**

1    were collected I think during the initial runoff leachate

2    spill if you will.  So we have those data.  We compared

3    those data to ecological screening levels, in this case

4    water criteria, and evaluated those concentrations relative

5    to those screening criteria.  And then also evaluated the

6    concentrations in that storm water from 2019 relative to the

7    background concentrations that were also collected at that

8    time.

9    Q.       Okay.  And so when you say "leachate discharge

10   concentrations" what exactly does that mean?

11   A.       The material that was collected.  I guess I was

12   under the impression it was leachate and storm water.  Storm

13   water that contained leachate.

14   Q.       And so this term is trying to reflect the fact that

15   there was leachate in that storm water.

16   A.       Yes.

17   Q.       And what exactly is a COPC, a chemical of potential

18   concern?

19   A.       In ecological risk assessment there is a few

20   gradations of how parameters are evaluated.  A COPC is a

21   chemical that is identified because it's either detected or

22   it exceeds a screening level, but because it exceeds a

23   screening level doesn't necessarily mean that it's

24   problematic.  So it's a chemical of potential concern that

25   deserves further attention.  That's it.

1   facts not in evidence.

2           You can answer if you can.

3           THE WITNESS:  Can you repeat the question?

4           BY MR. CARLON:  Q.  Sure.  Do you think a first

5   flush event is an appropriate comparison for the type of

6   storm water discharge that occurred here where we're talking

7   about leachate that's being generated by storm water?

8           MR. HANSEN:  Object.  Assumes facts not in evidence.

9   You can answer if you can.

10          THE WITNESS:  I'm thinking.  I would say, yes, it

11  still would make good sense and I believe that the State

12  concurred because they found no finding of issue with us

13  using acute ESLs.

14          BY MR. CARLON:  Q.  Why do you think a first flush

15  event is an appropriate way to think about the migration of

16  pollutant in this case?

17  A.       At SW-1, which I believe was the location off-site,

18  a lot of this material had moved through the system and then

19  was being discharged there.  So it was a large event is my

20  understanding.  It was a large event.  Contaminates were

21  being mobilized and in this case the samples that were

22  collected were within a day or very close to when a lot of

23  the stuff was happening.  You know.  First flush doesn't

24  mean, you know, necessarily right at the time it happens.

25  It can, you know, contaminates can be mobilized over a

1   you need?

2   A.        For example, the discharge, hypothetical discharge

3   in this case if it discharged into a dry draw, there is no

4   aquatic life to speak of but we still have to evaluate the

5   potential for its impacts at the site of discharge.  That is

6   wholly different than if it discharged into, say, a

7   perennial water course.  Those are two very different

8   scenarios.  The exposure scenarios are different.

9   Q.        Do you know how long the facility discharged storm

10  water that was contaminated with landfill leachate for in

11  2019?

12  A.        I do not.

13  Q.        Would knowing that, do you think, change your

14  opinion at all?

15  A.        I don't believe it would because, again, it's based

16  upon not only the duration of the exposure but where it's

17  discharging to.

18  Q.        Where did you understand that these discharges were

19  discharging to?

20  A.        The discharge went initially to the PSB and from the

21  PSB to Hamlin Slough or the channel or the draw below if

22  that's Hamlin Slough.  Yes.

23  Q.        What do you know about the unnamed tributary to

24  Hamlin Slough?

25  A.        Okay.  The unnamed tributary.  That it was a dry

1   downstream waters.

2           MR. HANSEN:  It has been an hour-and-a-half.  Do you

3   want to take a quick break.

4           MR. CARLON:  Just one second.

5           BY MR. CARLON:  Q.  What do you mean by "limited

6   potential for an aquatic community"?

7   A.      Where is that stated, please?

8   Q.      In the first paragraph under "Bases" in Opinion 1.

9   You're saying why you were choosing the acute ESLs.

10  A.      Well, again, it is my understanding that the area

11  that was being discharged to from the PSB was a dry draw

12  which would mean limited to no aquatic community.

13  Q.      The analysis ends there.  You don't look at the

14  downstream waters to what you're calling the dry draw?

15  A.      We can't look at anything where we don't have data.

16  Q.      So you're just evaluating the discharge to the dry

17  draw, not to Hamlin Slough?

18  A.      That's right.

19          MR. CARLON:  Let's go ahead and take a break.  This

20  may be a good time to take lunch.

21          MR. HANSEN:  All right.

22          (recess 11:41 a.m. till 12:10 p.m.)

23          BY MR. CARLON:  Q.  So, Mr. Covington, we were

24  discussing the ESLs that you apply to the samples of

25  discharge from 2019.  And you provided a pretty big list of

```
 1   cause the exceedance of the human health screening level
 2   here?
 3   A.       I don't believe so because this was -- this is 2019.
 4   Q.       Right.
 5   A.       Yeah.  We don't know if that was the leachate, the
 6   storm water, the background.  You know, we don't know.  It's
 7   all a mixture.
 8   Q.       So is it possible then that it was the leachate that
 9   caused the exceedance of the dissolved arsenic human health
10   screening --
11            MR. HANSEN:  Object, calls for speculation.
12            MR. CARLON:  Glen, if I could finish my question.
13            MR. HANSEN:  Sorry.
14            BY MR. CARLON:  Q.  So is it your opinion that
15   the -- let me ask you this again.  Is it possible that the
16   exceedance of dissolved arsenic for the 2019 storm water
17   samples that you reference in Opinion 6 was caused by
18   leachate?
19   A.       It's possible that the leachate caused it.  It's
20   possible the storm water was the result.  It's possible that
21   the background was the result.  Again, it was a mixture.
22   Q.       And same question for dissolved chromium?
23   A.       Same thing.  Same answer.  It was a mixture. Unless
24   you had a specific sample of the leachate and compared it to
25   these results, you would not know what caused it.
```

1          I, SHERYL DIRKS, a Certified Shorthand Reporter,

2    licensed by the State of California, being empowered to

3    administer oaths and affirmations pursuant to Section

4    2093(b) of the Code of Civil Procedure, do hereby certify:

5          That the witness named in the foregoing deposition

6    was present at the time and place specified, and was by me

7    sworn to testify as to the truth, the whole truth, and

8    nothing but the truth;

9          That the said proceeding was taken before me, in

10   shorthand writing, and was thereafter transcribed, under my

11   direction, by computer-assisted transcription;

12         That the foregoing transcript constitutes a full,

13   true and correct report of the proceedings which then and

14   there took place; that I am a disinterested person to the

15   said action.

16   _____ Reading and signing was requested.

17   _____ Reading and signing was waived.

18   __X_____  Reading and signing was not requested.

19         IN WITNESS WHEREOF, I have hereunto subscribed my

20   signature on this 6th day of November, 2023.

21

22   _____
     SHERYL DIRKS, CSR
23   Certified Shorthand Reporter
     California License #3513

24

25

# EXHIBIT 32

# STATE WATER RESOURCES CONTROL BOARD
# GeoTracker

☰

**NEAL RD CLASS III LANDFILL (L10004555712) - (MAP)**                                    **SIGN UP FOR EMAIL ALERTS**

1023 NEAL RD
CHICO, CA  95928
BUTTE COUNTY
*LAND DISPOSAL SITE* (INFO)
*OPEN - OPERATING AS OF 1/1/2005 - DEFINITION*
PRINTABLE CASE SUMMARY / CSM REPORT

**CLEANUP OVERSIGHT AGENCIES**
CENTRAL VALLEY RWQCB (REGION 5R) (LEAD) - CASE #: 5A040300001
**CASE MANAGER:** PATRICK DECARVALHO

Summary    Cleanup Action Report    Regulatory Activities    Environmental Data (ESI)    Site Maps / Documents    Community Involvement    *Related Cases*

CLICK HERE TO MARK MULTIPLE DOCUMENTS TO DOWNLOAD                                      * DENOTES A SUBMITTAL WAS AUTO-RECEIVED

## Site Maps (GEO_MAP), Boring Logs (GEO_BORE) and KML / KMZ Files

| TITLE | SUBMITTED BY | SUBMITTED | SIZE |
|---|---|---|---|
| GEO_MAP | E. WAYNE PEARCE (AUTH_RP) | 7/29/2013 | 199 KB |

## Site Documents

| TITLE | TYPE | SUBMITTED BY | DOCUMENT DATE | SIZE |
|---|---|---|---|---|
| 2023 MONTHLY POND MONITORING REPORTS | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | | |
| SEDIMENTATION BASIN #5 SOIL REMEDIATION REPORT | OTHER REPORT / DOCUMENT | E. WAYNE PEARCE (AUTH_RP) | 11/29/2023 | 8,817 KB |
| PRE-WINTER COMPLIANCE INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 10/30/2023 | |
| WELL INSTALLATION APPROVAL | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 7/10/2023 | |
| WELL INSTALLATION REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 7/5/2023 | |
| SITE INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 4/21/2023 | |
| NOTIFICATION OF LEACHATE BUILDUP | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 2/21/2023 | |
| CQA REPORT 5D APPROVAL | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 1/23/2023 | |
| 2023 JOINT TECHNICAL DOCUMENT | JOINT TECHNICAL DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 1/23/2023 | |
| MODULE 5 PHASE D CQA REPORT | CONSTRUCTION QUALITY ASSURANCE REPORT | PATRICK DECARVALHO (REGULATOR) | 1/11/2023 | |
| INVESTIGATIVE FINAL REPORT | SOIL AND WATER INVESTIGATION REPORT | E. WAYNE PEARCE (AUTH_RP) | 12/14/2022 | 59,958 KB |
| MONTHLY POND AND MATERIAL REPORTS 2022 | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 11/29/2022 | |
| NOTIFICATION OF LEACHATE SPILL | EMAIL CORRESPONDENCE | PATRICK DECARVALHO (REGULATOR) | 11/10/2022 | |
| CALRECYCLE LETTER LFG REMEDIATION PLAN | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/14/2022 | |
| PRELIMINARY INVESTIGATIVE REPORT | OTHER REPORT / DOCUMENT | ERIC MILLER (RP) | 9/30/2022 | 78,477 KB |
| NOA FOR WDR WAIVER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 8/29/2022 | |
| NOI AND NOT FOR EMERGENCY DERIVED WASTE- WDR WAIVER | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 8/22/2022 | |
| WELL AUGMENTATION PLAN CONCURRENCE | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 8/1/2022 | |
| MONITORING NETWORK AUGMENTATION WORK PLAN REV 1 | WELL INSTALLATION WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 7/25/2022 | 3,335 KB |
| CQA APPROVAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 7/1/2022 | |
| MONITORING NETWORK AUGMENTATION WORK PLAN | WELL INSTALLATION WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 6/29/2022 | 3,422 KB |
| INSPECTION REPORT | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 5/26/2022 | |
| STATE BOARD OVERSIGHT INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 5/25/2022 | |
| EXTENSION RESPONSE | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 3/18/2022 | |
| TECH MEMO - RAINFLY REPAIR | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 3/17/2022 | |
| INVESTIGATIVE REPORT EXTENSION REQUEST | OTHER WORKPLAN | PATRICK DECARVALHO (REGULATOR) | 3/3/2022 | |
| WDRS ORDER R5-2022-0009 | WASTE DISCHARGE REQUIREMENTS | PATRICK DECARVALHO (REGULATOR) | 2/17/2022 | |
| MODULE 5D PLANS | CONSTRUCTION QUALITY ASSURANCE PLAN | PATRICK DECARVALHO (REGULATOR) | 1/12/2022 | |
| RESPONSE TO CVRWQCB TRANSMITTAL OF INSPECTION REPORT 11/9/2021 | CORRESPONDENCE | E. WAYNE PEARCE (AUTH_RP) | 12/1/2021 | 3,957 KB |
| PFAS ORDER MONITORING WELLS COORDINATES LETTER | CORRESPONDENCE | E. WAYNE PEARCE (AUTH_RP) | 11/30/2021 | 2,778 KB |
| TRANSMITTAL OF 2021 ANNUAL FACILITY INSPECTION REPORT FOR THE NEAL ROAD RECYCLING & WASTE FACILITY (NRRWF), BUTTE COUNTY | SITE ASSESSMENT REPORT | E. WAYNE PEARCE (AUTH_RP) | 11/15/2021 | 5,880 KB |
| SITE INSPECTION REPORT | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 11/9/2021 | |
| SEEP NOTIFICATION REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 10/26/2021 | |
| RECORD OF COMMUNICATION-INITIAL REPORT OF LEACHATE SEEP | VERBAL COMMUNICATION | PATRICK DECARVALHO (REGULATOR) | 10/26/2021 | |
| TREATED WOOD WASTE - AB 332 | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 9/14/2021 | |
| INVESTIGATIVE WORK PLAN FOR NEAL ROAD RECYCLING AND WASTE FACILITY | SOIL AND WATER INVESTIGATION WORKPLAN | ERIC MILLER (RP) | 8/23/2021 | 14,877 KB |
| STATE BOARD NOTICE OF VIOLATION | NOTICE OF VIOLATION | KATE BURGER (REGULATOR) | 8/19/2021 | |
| EMAIL TO RWQCB RE NRRWF LEACHATE POND LINER REPAIR | CORRESPONDENCE | E. WAYNE PEARCE (AUTH_RP) | 6/16/2021 | 5,211 KB |
| INVESTIGATIVE WORK PLAN FOR NEAL ROAD RECYCLING AND WASTE FACILITY | SOIL AND WATER INVESTIGATION WORKPLAN | ERIC MILLER (RP) | 5/28/2021 | 2,569 KB |
| TREATED WOOD WASTE APPROVAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 5/5/2021 | |
| DTSC TREATED WOOD WASTE VARIANCE | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 4/19/2021 | |
| MODULE 4-5 SEEP REMEDIATION | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 3/25/2021 | |
| REQUEST FOR REVISED JTD ADDENDUM | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 3/11/2021 | |
| NOTIFICATION OF SEEP AND TECH MEMO | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 2/8/2021 | |
| PRE-PERMIT AND COMPLIANCE INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 1/29/2021 | |
| INVESTIGATIVE WORK PLAN FOR NEAL ROAD RECYCLING AND WASTE FACILITY | SOIL AND WATER INVESTIGATION WORKPLAN | ERIC MILLER (RP) | 1/25/2021 | 2,673 KB |
| BASIN SPILL REMEDIATION REVIEW LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 1/22/2021 | |
| CQA 5C APPROVAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 1/11/2021 | |
| SPILL REMEDIATION REPORT REVIEW | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/22/2020 | |
| SEDIMENTATION BASIN #2 SOIL REMEDIATION REPORT | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 12/15/2020 | 2,225 KB |
| LEACHATE POND EVAPORATOR HOSE LEAK SOIL REMEDIATION REPORT | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 12/15/2020 | 5,640 KB |
| UNIT 5C CQA REPORT | CONSTRUCTION QUALITY ASSURANCE REPORT | PATRICK DECARVALHO (REGULATOR) | 12/9/2020 | |
| 13267 STATE WATER BOARD OFFICE OF ENFORCEMENT WATER CODE SECTION 13267 INVESTIGATIVE ORDER WQ 2020-0036-EXEC | 13267 REQUIREMENT | PATRICK DECARVALHO (REGULATOR) | 11/19/2020 | |
| ROWD APPROVAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/21/2020 | |
| NOA - WDR WAIVER FOR COMPLEX FIRE | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/7/2020 | |
| BUTTE CO. PUBLIC WORKS LETTER RESPONDING TO STATE WATER BOARD NOV (DATED 6/1/2020) | CORRESPONDENCE | KATE BURGER (REGULATOR) | 8/23/2020 | |
| REVIEW OF STATE WATER BOARD NOV (DATED 6/11/2020), PREPARED FOR BUTTE CO. RECYCLING AND WASTE FACILITY BY COMPLIANCE SFO, INC. | OTHER REPORT / DOCUMENT | KATE BURGER (REGULATOR) | 8/21/2020 | |
| REQUEST FOR REVISED ROWD - ROWD REJECTION | EMAIL CORRESPONDENCE | PATRICK DECARVALHO (REGULATOR) | 8/19/2020 | |
| LCRS PIPE LEAK SOIL REMEDIATION REPORT ADDENDUM | OTHER REPORT / DOCUMENT | E. WAYNE PEARCE (AUTH_RP) | 7/28/2020* | 1,162 KB |
| ADDENDUM TO LCRS REMEDIATION REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 7/28/2020 | |
| PRELIMINARY TECHNICAL MEMO - LEACHATE EVAPORATOR LINE SPILL | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 7/27/2020 | |
| RECORD OF COMMUNICATION WITH NEAL ROAD LANDFILL SITE MANAGER | VERBAL COMMUNICATION | PATRICK DECARVALHO (REGULATOR) | 7/27/2020 | |

| Document | Type | Submitted By | Date | Size |
|---|---|---|---|---|
| MODULE 4 SPECIAL PROJECT - MISSING PERSONS | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 7/16/2020 | |
| REPORT OF WASTE DISCHARGE | JOINT TECHNICAL DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 6/19/2020 | |
| BUTTE CO. PUBLIC WORKS RESPONSE TO STATE WATER BOARD MEMORANDUM (DATED 1/23/20) REGARDING LEACHATE DISCHARGE CALCULATIONS. | CORRESPONDENCE | KATE BURGER (REGULATOR) | 6/19/2020 | |
| STATE BOARD-NOV | NOTICE OF VIOLATION | PATRICK DECARVALHO (REGULATOR) | 6/11/2020 | |
| DESIGN/CQA REPORT REVIEW | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 6/3/2020 | |
| MEMO DOCUMENTING CONVERSION OF WET WELLS TO GAS EXTRACTION | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 5/21/2020 | |
| INSPECTION REPORT | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 5/11/2020 | |
| DESIGN REPORT AND CONSTRUCTION DOCUMENTS, MODULE 5, PHASE C BASE LINER SYSTEM | ENGINEERING DESIGN REPORT | PATRICK DECARVALHO (REGULATOR) | 4/23/2020 | |
| CQA PLAN MODULE 5C | CONSTRUCTION QUALITY ASSURANCE PLAN | PATRICK DECARVALHO (REGULATOR) | 4/23/2020 | |
| ROADSIDE LEACHATE SPILL REMEDIATION | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 4/16/2020 | |
| AMENDED WDRS | WASTE DISCHARGE REQUIREMENTS | KATE BURGER (REGULATOR), PATRICK DECARVALHO (REGULATOR) | 4/16/2020 | |
| LCRS LEAK REMEDIATION REPORT REVIEW | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 4/15/2020 | |
| UNIT 5B CQA REPORT APPROVAL | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 4/10/2020 | |
| ROADSIDE SPILL REMEDIATION REPORT REV 1 | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 4/8/2020 | 4,355 KB |
| LCRS PIPE LEAK SOIL REMEDIATION REPORT REV 1 | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 4/8/2020 | 8,562 KB |
| EROSION CONTROL REPORT | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 4/6/2020 | |
| LCRS PIPE LEAK REMEDIATION REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 3/13/2020 | |
| LCRS PIPE LEAK SOIL REMEDIATION REPORT | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 3/12/2020 | 12,434 KB |
| TENTATIVE ORDER, WDR AMENDMENT | NOTICE OF PUBLIC HEARING / BOARD ACTION | KATE BURGER (REGULATOR) | 1/24/2020 | |
| WINTER INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 12/19/2019 | |
| REQUEST FOR LINER REPAIR PLAN | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/12/2019 | |
| REQUEST FOR ROWD | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/5/2019 | |
| CQA CONCURENCE | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/4/2019 | |
| SWPPP REVIEW | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/4/2019 | |
| INITIAL NOTIFICATION OF LINER DAMAGE | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 11/7/2019 | |
| CQA CERTIFICATION LETTER | CONSTRUCTION QUALITY ASSURANCE REPORT | PATRICK DECARVALHO (REGULATOR) | 10/31/2019 | |
| OPERATIONS PLAN REVIEW | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/29/2019 | |
| LEACHATE LEAK ASSESSMENT VISIT | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 10/28/2019 | |
| PRE-WINTER PREPARATORY INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 10/15/2019 | |
| CLEAN CLOSURE APPROVAL | CLOSURE/NO FURTHER ACTION LETTER | PATRICK DECARVALHO (REGULATOR) | 10/8/2019 | |
| INTERIM COVER PLAN APPROVAL | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/8/2019 | |
| CLEAN CLOSURE REPORT FOR SEPTAGE POND | CLOSURE PLAN | PATRICK DECARVALHO (REGULATOR) | 10/7/2019 | |
| DIRECTIVE RE: LEACHATE MANAGEMENT AND LEACHATE IMPOUNDMENT FREEBOARD MONITORING | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 10/1/2019 | |
| STORM WATER POLLUTION PREVENTION PLAN | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 9/30/2019 | |
| OPERATIONS PLAN-LEACHATE MANAGEMENT | OTHER WORKPLAN | PATRICK DECARVALHO (REGULATOR) | 9/23/2019 | |
| PFAS SAMPLING REPORT OF RESULTS | SPECIAL STUDIES AND INVESTIGATIONS | E. WAYNE PEARCE (AUTH_RP) | 9/20/2019 | 3,228 KB |
| STORM WATER BASIN #4 REMEDIATION REPORT | REMEDIAL ACTION COMPLETE | E. WAYNE PEARCE (AUTH_RP) | 9/11/2019 | 4,631 KB |
| 13267 TECHNICAL REPORTING ORDER | 13267 REQUIREMENT | PATRICK DECARVALHO (REGULATOR) | 8/28/2019 | |
| NOTICE OF VIOLATION, LEACHATE SEEPS | NOTICE OF VIOLATION | PATRICK DECARVALHO (REGULATOR) | 8/21/2019 | |
| TECHNICAL MEMORANDUM-ROADSIDE LEACHATE SPILL | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 8/5/2019 | |
| ALTERNATIVE BASE LINER DESIGN | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 7/31/2019 | |
| PFAS WORKPLAN APPROVAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 7/1/2019 | |
| TECHNICAL MEMORANDUM OF EROSION CONTROL AND COVER REPAIR RECOMMENDATIONS | TECHNICAL MEMOS | E. WAYNE PEARCE (AUTH_RP) | 6/27/2019 | 112 KB |
| PFAS SAMPLING WORK PLAN | OTHER WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 5/17/2019 | 1,529 KB |
| REQUEST FOR EXTENSION OF WDR WAIVER - CAMP FIRE | CORRESPONDENCE | PATRICK DECARVALHO (REGULATOR) | 5/15/2019 | |
| CQA PLAN APPROVAL | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 5/8/2019 | |
| CQA PLAN - MODULE 5B | CONSTRUCTION QUALITY ASSURANCE PLAN | PATRICK DECARVALHO (REGULATOR) | 4/30/2019 | |
| NRRWF REPORT OF LEACHATE SEEPS RESULTING FROM APRIL 20, 2019 STORM EVENT | TECHNICAL MEMOS | PATRICK DECARVALHO (REGULATOR) | 4/30/2019 | |
| NRRWF REPORT OF LEACHATE SEEPS RESULTING FROM APRIL 20, 2019 STORM EVENT | TECHNICAL MEMOS | E. WAYNE PEARCE (AUTH_RP) | 4/30/2019 | 2,688 KB |
| LEACHATE SEEP REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 4/30/2019 | |
| NRRWF EROSION CONTROL AND COVER REPAIR | RESPONSE TO COMMENTS | E. WAYNE PEARCE (AUTH_RP) | 4/29/2019 | 52 KB |
| TRANSMITTAL OF MODULE 4 SEEP LABORATORY RESULTS | CORRESPONDENCE | E. WAYNE PEARCE (AUTH_RP) | 3/29/2019 | 426 KB |
| WATER CODE SECTION 13267 ORDER FOR THE DETERMINATION OF THE PRESENCE OF PER- AND POLYFLUOROALKYL SUBSTANCES, ORDER WQ 2019-0006-DWQ | PFAS ORDER | AMANDA MAGEE (REGULATOR) | 3/20/2019 | |
| ANNUAL COMPLIANCE INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 3/15/2019 | |
| MODULE 4 SEEP NOTIFICATION | CORRESPONDENCE | E. WAYNE PEARCE (AUTH_RP) | 3/13/2019 | 2,644 KB |
| CLEAN-CLOSURE APPROVAL - SUPERNATANT | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 3/1/2019 | |
| CQA PLAN 5B | CONSTRUCTION QUALITY ASSURANCE PLAN | PATRICK DECARVALHO (REGULATOR) | 2/20/2019 | |
| LABORATORY REPORT, DATA FOR SAMPLE COLLECTED FROM LEACHATE SPILL RELATED TO CAMP FIRE DAMAGE ON 11/15/2018 | OTHER REPORT / DOCUMENT | KATE BURGER (REGULATOR) | 1/9/2019 | |
| SUPERNATANT POND CLEAN-CLOSURE REPORT | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 1/9/2019 | |
| NOTICE OF APPLICABILITY OF CAMP FIRE WDR WAIVER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 12/19/2018 | |
| REPORT OF POSSIBLE LINER DAMAGE DUE TO CAMP FIRE | EMAIL CORRESPONDENCE | KATE BURGER (REGULATOR) | 12/13/2018 | |
| SUPERNATANT DISPERSAL LETTER | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 11/19/2018 | |
| EMAIL REPORT OF CAMP FIRE DAMAGE TO LCRS LINE. ESTIMATED VOLUME OF RELEASE IS ABOUT 100 GALLONS. | EMAIL CORRESPONDENCE | KATE BURGER (REGULATOR) | 11/15/2018 | |
| REPORT OF CAMP FIRE DAMAGE AT LANDFILL | EMAIL CORRESPONDENCE | KATE BURGER (REGULATOR) | 11/13/2018 | |
| COMPLIANCE INSPECTION | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 5/2/2018 | |
| ACCEPTANCE OF BURN RELATED WASTE - WAIVER EXTENSION | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 3/7/2018 | |
| RESPONSE TO CQA REPORT, MODULE 5A | STAFF LETTER | KATE BURGER (REGULATOR) | 2/12/2018 | |
| CQA REPORT FOR MODULE 5A | CONSTRUCTION QUALITY ASSURANCE REPORT | PATRICK DECARVALHO (REGULATOR) | 1/31/2018 | |
| NOTICE OF INTENT FOR EMERGENCY RELATED WASTE | OTHER REPORT / DOCUMENT | PATRICK DECARVALHO (REGULATOR) | 12/6/2017 | |
| ACCEPTANCE OF DISASTER-RELATED DEBRIS | STAFF LETTER | KATE BURGER (REGULATOR) | 8/9/2017 | |
| RESPONSE LETTER, WQPS REPORT | STAFF LETTER | PATRICK DECARVALHO (REGULATOR) | 8/1/2017 | |
| REVISED WATER QUALITY PROTECTION STANDARD REPORT | OTHER REPORT / DOCUMENT | E. WAYNE PEARCE (AUTH_RP) | 7/25/2017 | 4,604 KB |
| WATER QUALITY PROTECTION STANDARD REPORT | OTHER REPORT / DOCUMENT | E. WAYNE PEARCE (AUTH_RP) | 6/27/2017 | 4,598 KB |
| NEAL ROAD LANDFILL COMPLIANCE INSPECTION 4-27-2017 | SITE VISIT / INSPECTION / SAMPLING | PATRICK DECARVALHO (REGULATOR) | 5/16/2017 | |
| APPROVAL, MODULE 5A CQA PLAN | STAFF LETTER | KATE BURGER (REGULATOR) | 3/7/2017 | |
| MODULE 5, PHASE A BASE LINER SYSTEM | CONSTRUCTION QUALITY ASSURANCE PLAN | KATE BURGER (REGULATOR) | 11/9/2016 | |
| LETTERS REGARDING STATUS OF SOIL GAS PROBE SP-14 AND MONITORING WELL MW-12 | CORRESPONDENCE | PATRICK DECARVALHO (REGULATOR) | 9/15/2016 | |
| APPROVAL OF CQA REPORT, MODULE 4F AND 4C REPAIR | STAFF LETTER | KATE BURGER (REGULATOR) | 8/18/2016 | |
| MODULE 4 PHASE F BASE LINER CONSTRUCTION & MODULE 4 PHASE C BASE LINER REPAIRS - REGULATOR RESPONSE | CONSTRUCTION QUALITY ASSURANCE REPORT | KATE BURGER (REGULATOR) | 8/1/2016 | |
| SEPTAGE IMPOUNDMENTS CLEAN CLOSURE PLAN | CLOSURE PLAN | BILL MANNEL (RP) | 7/7/2016 | 6,447 KB |
| SEPTAGE RECEIVING FACILITY PROJECT DESCRIPTION | PROPOSED PLAN | BILL MANNEL (RP) | 7/7/2016 | 1,303 KB |
| APPROVAL, LEACHATE AND CONDENSATE RECIRCULATION PLAN | STAFF LETTER | GRANT STEIN (REGULATOR) | 6/8/2016 | |
| CQA REPAIR GEOCOMPOSITE MOD 4C | CONSTRUCTION QUALITY ASSURANCE REPORT | BILL MANNEL (RP) | 5/17/2016 | 856 KB |
| NON-WATER RELEASE COA AND COST ESTIMATE | OTHER REPORT / DOCUMENT | LAWRENCE & ASSOCIATES (AUTH_RP) | 11/27/2015* | 5,873 KB |
| LEACHATE AND CONDENSATE RECIRCULATION PLAN | OTHER WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 10/31/2015* | 9,688 KB |

| Title | Type | Submitted By | Date | Size |
|---|---|---|---|---|
| APPROVAL, CLEAN CLOSURE PLAN FOR SEPTAGE PONDS AND PROPOSED PROJECT DESCRIPTION FOR SEPTAGE RECEIVING FACILITY | STAFF LETTER | GRANT STEIN (REGULATOR) | 5/18/2015 | |
| CLEAN CLOSURE PLAN, SEPTAGE AND SUPERNATANT IMPOUNDMENTS - REGULATOR RESPONSE | CLOSURE PLAN | KATE BURGER (REGULATOR) | 12/2/2014 | |
| U-4A AND B INSTALLATION REPORT AND FINAL REPORT | WELL INSTALLATION WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 4/25/2014* | 1,575 KB |
| MODULE 4, PHASE F BASE LINER SYSTEM - REGULATOR RESPONSE | CONSTRUCTION QUALITY ASSURANCE PLAN | KATE BURGER (REGULATOR) | 12/31/2013 | |
| REVIEW OF FINAL CQA REPORT MODULE 4 PHASE E | STAFF LETTER | GEORGE LOW (REGULATOR) | 8/5/2013 | |
| NEAL ROAD, MODULE 4, PHASE E FINAL CQA REPORT | CONSTRUCTION QUALITY ASSURANCE REPORT | GEORGE LOW (REGULATOR) | 7/26/2013 | |
| MONITORING WELL MW-4A AND MW-10A INSTALLATION REPORT | WELL INSTALLATION REPORT | E. WAYNE PEARCE (AUTH_RP) | 6/28/2013 | 4,145 KB |
| NEAL RD LF LYSIMETER INST WP RESPONSE LTR, MAY 2013 | STAFF LETTER | GEORGE LOW (REGULATOR) | 5/16/2013 | |
| LYSIMETER U-4A INSTALLATION WORK PLAN | WELL INSTALLATION WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 5/10/2013 | 1,945 KB |
| GEOELECTRIC LEAK LOCATION SURVEY FEASIBILITY ASSESSMENT | FEASIBILITY STUDY (FS) | WSP USA INC. (AUTH_RP) | 11/13/2012 | 120 KB |
| REVIEW OF GEOELECTRIC LEAK LOCATION SURVEY FEASIBILITY ASSESSMENT MODULE 4 PHASE E BASE LINER | STAFF LETTER | GEORGE LOW (REGULATOR) | 11/2/2012 | |
| CONDITIONAL APPROVAL OF CQA PLAN, MODULE 4 PHASE E | STAFF LETTER | GEORGE LOW (REGULATOR) | 10/22/2012 | |
| REVIEW OF WELL INSTALLATION AND DECOMMISSIONING WORK PLAN | STAFF LETTER | GEORGE LOW (REGULATOR) | 9/17/2012 | |
| MW-4A, MW-10A, AND U-4A INSTALLATION WORK PLAN | WELL INSTALLATION WORKPLAN | E. WAYNE PEARCE (AUTH_RP) | 8/29/2012 | 18,796 KB |
| REVIEW OF REPORT OF CONSTRUCTION QUALITY ASSURANCE, MODULE 4 PHASE D | STAFF LETTER | (REGULATOR) | 7/19/2011 | |
| TRANSMITTAL OF ADOPTED ORDER, WDR R5-2011-0049 | WASTE DISCHARGE REQUIREMENTS | (REGULATOR), KATE BURGER (REGULATOR) | 7/7/2011 | |

---

## Petition Documents

NO PETITION DOCUMENT SUBMITTALS FOUND FOR THIS FACILITY.

---

## Monitoring Reports

| TITLE | TYPE | SUBMITTED BY | DOCUMENT DATE | SIZE |
|---|---|---|---|---|
| THIRD QUARTER 2023 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2023 | 11,337 KB |
| SECOND QUARTER 2023 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2023 | 9,412 KB |
| FIRST QUARTER 2023 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/28/2023 | 13,397 KB |
| FOURTH QUARTER AND ANNUAL 2022 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2023 | 20,677 KB |
| THIRD QUARTER 2022 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2022 | 12,649 KB |
| SECOND QUARTER 2022 MONITORING REPORT REV 1 | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 9/29/2022 | 13,539 KB |
| SECOND QUARTER 2022 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/29/2022 | 13,189 KB |
| FIRST QUARTER 2022 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/29/2022* | 12,003 KB |
| STORMWATER SAMPLE RESULTS QSE DECEMBER 2021 | MONITORING REPORT - OTHER | E. WAYNE PEARCE (AUTH_RP) | 2/9/2022 | 4,300 KB |
| FOURTH QUARTER AND ANNUAL 2021 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2022* | 12,979 KB |
| THIRD QUARTER 2021 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/29/2021* | 18,547 KB |
| SECOND QUARTER 2021 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/30/2021 | 13,385 KB |
| SECOND QUARTER 2021 MONITORING REPORT - SECOND QUARTER 2021 W-HYPERLINKS | MONITORING REPORT - QUARTERLY | PATRICK DECARVALHO (REGULATOR) | 7/30/2021 | 13,500 KB |
| FIRST QUARTER 2021 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/30/2021 | 6,722 KB |
| FOURTH QUARTER AND ANNUAL 2020 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/29/2021 | 13,171 KB |
| THIRD QUARTER 2020 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/30/2020 | 10,465 KB |
| 2019 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 1ST HALF 2020 | MONITORING REPORT - OTHER | PATRICK DECARVALHO (REGULATOR) | 7/31/2020 | 17,445 KB |
| SECOND QUARTER 2020 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2020* | 14,395 KB |
| FIRST QUARTER 2020 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/30/2020* | 12,919 KB |
| 2019 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2019 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 2/3/2020 | 21,488 KB |
| FOURTH QUARTER AND ANNUAL 2019 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2020 | 12,856 KB |
| THIRD QUARTER 2019 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2019 | 14,294 KB |
| SECOND QUARTER 2019 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2019 | 10,470 KB |
| FIRST QUARTER 2019 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/30/2019 | 15,264 KB |
| FIRST QUARTER 2019 MONITORING REPORT - REVISED COVER LETTER | MONITORING REPORT - QUARTERLY | PATRICK DECARVALHO (REGULATOR) | 4/30/2019 | 1,259 KB |
| REVISED FOURTH QUARTER AND ANNUAL 2018 MONITORING REPORT - ADDENDUM TO APPENDIX A | MONITORING REPORT - ANNUALLY | PATRICK DECARVALHO (REGULATOR) | 4/22/2019 | 2,327 KB |
| FOURTH QUARTER AND ANNUAL 2018 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2019 | 9,114 KB |
| FOURTH QUARTER AND ANNUAL 2018 MONITORING REPORT - ADENDUM TO APPENDIX A | MONITORING REPORT - ANNUALLY | PATRICK DECARVALHO (REGULATOR) | 1/31/2019 | 2,327 KB |
| REVISED FOURTH QUARTER AND ANNUAL 2018 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2019 | 8,998 KB |
| 2018 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2018 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/1/2019 | 15,583 KB |
| THIRD QUARTER 2018 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2018 | 3,987 KB |
| SECOND QUARTER 2018 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2018 | 6,030 KB |
| FIRST QUARTER 2017 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/30/2018 | 3,932 KB |
| FOURTH QUARTER AND ANNUAL 2017 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2018 | 6,500 KB |
| 2017 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2017 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/26/2018 | 17,494 KB |
| THIRD QUARTER 2017 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2017 | 4,655 KB |
| SECOND QUARTER 2017 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2017 | 13,710 KB |
| FIRST QUARTER 2017 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/28/2017 | 4,408 KB |
| FOURTH QUARTER AND ANNUAL 2016 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2017 | 6,568 KB |
| 2016 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2016 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/3/2017 | 13,927 KB |
| THIRD QUARTER 2016 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/28/2016 | 8,731 KB |
| SECOND QUARTER 2016 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/29/2016 | 10,729 KB |
| FIRST QUARTER 2016 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/29/2016 | 15,274 KB |
| FOURTH QUARTER AND ANNUAL 2015 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2016* | 11,776 KB |
| 2015 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2015 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/13/2016 | 3,368 KB |
| THIRD QUARTER 2015 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2015 | 10,000 KB |
| SECOND QUARTER 2015 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2015* | 14,119 KB |
| FIRST QUARTER 2015 GROUNDWATER MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/30/2015 | 16,160 KB |
| FOURTH QUARTER 2014 GROUNDWATER MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/30/2015 | 9,081 KB |
| 2014 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2014 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/26/2015 | 2,997 KB |
| THIRD QUARTER 2014 GROUNDWATER MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2014* | 4,403 KB |
| SECOND QUARTER 2014 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2014* | 8,092 KB |
| FIRST QUARTER 2014 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/25/2014* | 6,911 KB |
| FOURTH QUARTER 2013 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2014* | 8,746 KB |
| 2013 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2013 REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/7/2014 | 1,969 KB |
| THIRD QUARTER 2013 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/31/2013 | 2,246 KB |
| SECOND QUARTER 2013 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 7/31/2013 | 8,884 KB |
| FIRST QUARTER 2013 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 4/23/2013 | 6,869 KB |
| FOURTH QUARTER AND ANNUAL 2012 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 1/31/2013 | 12,915 KB |
| 2012 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2012 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/10/2013 | 1,739 KB |

| Report | Type | Author | Date | Size |
|---|---|---|---|---|
| THIRD QUARTER 2012 MONITORING REPORT | MONITORING REPORT - QUARTERLY | E. WAYNE PEARCE (AUTH_RP) | 10/30/2012 | 3,803 KB |
| 2Q12 SEMI-ANNUAL MONITORING REPORT | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/27/2012 | 7,999 KB |
| 1Q12 MONITORING SUMMARY REPORT | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 5/4/2012 | 7,115 KB |
| 4Q11 ANNUAL MONITORING REPORT | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 1/19/2012 | 6,890 KB |
| 2011 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2011 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/9/2012 | 5,967 KB |
| 3Q11 QMR | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/28/2011 * | 5,960 KB |
| 2Q11 SEMI-ANNUAL MONITORING REPORT | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/29/2011 * | 9,853 KB |
| 1Q11 MONITORING SUMMARY REPORT | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 4/25/2011 | 6,116 KB |
| 2010 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2010 REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/28/2011 | 315 KB |
| 4Q10 ANNUAL MONITORING REPORT | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 1/27/2011 * | 7,870 KB |
| 3Q10 QMR | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/21/2010 * | 4,036 KB |
| 2Q10 SEMI-ANNUAL REPORT | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/19/2010 * | 8,256 KB |
| MONITORING SUMMARY REPORT, 1Q10 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 4/12/2010 * | 9,145 KB |
| 2009 MONTHLY MATERIAL REPORT AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORT - 2009 MONTHLY REPORTS | MONITORING REPORT - OTHER | DANELLE PUTMAN (REGULATOR) | 1/5/2010 | 312 KB |
| ADDENDUM A THIRD QUARTER 2009 MONITORING SUMMARY REPORT STATEMENT OF STANDARD OBSERVATIONS | MONITORING REPORT - QUARTERLY | | 10/19/2009 * | 18 KB |
| MONITORING SUMMARY REPORT, THIRD QUARTER 2009 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/19/2009 * | 312 KB |
| 2Q09 SEMI-ANNUAL MONITORING REPORT | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/27/2009 * | 4,182 KB |
| 2Q09 SEMI-ANNUAL MONITORING REPORT APPENDIX B (2 OF 2) | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/27/2009 * | 2,612 KB |
| 2Q09 SEMI-ANNUAL REPORT APPENDIX B (1 OF 2) | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/27/2009 * | 14,113 KB |
| MONITORING SUMMARY REPORT (1Q09) | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 4/10/2009 * | 5,347 KB |
| ANNUAL MONITORING SUMMARY REPORT 4Q08 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 1/6/2009 | 5,841 KB |
| 2008 MONTHLY SUMMARY AND SEPTAGE AND LEACHATE IMPOUNDMENT MONITORING REPORTS - REPORTS | MONITORING REPORT - OTHER | KATE BURGER (REGULATOR) | 1/5/2009 | 576 KB |
| MONITORING SUMMARY REPORT, THIRD QUARTER 2008 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/29/2008 | 7,140 KB |
| 2Q08 MONITORING SUMMARY REPORT | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/28/2008 | 3,216 KB |
| MONITORIONG SUMMARY REPORT, FIRST QUARTER 2008 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 4/30/2008 | 2,930 KB |
| ANNUAL MONITORING SUMMARY REPORT, FOUTH QUARTER 2007 | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 2/1/2008 * | 12,355 KB |
| 2007 MONTHLY SUMMARY AND SEPTAGE AND LEACHATE IMPOUNDMENT REPORTS - REPORTS | MONITORING REPORT - OTHER | KATE BURGER (REGULATOR) | 1/20/2008 | 336 KB |
| 3Q07 MONITORING SUMMARY REPORT PART B | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/31/2007 * | 7,245 KB |
| 3Q07 MONITORING SUMMARY REPORT PART A | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/31/2007 * | 9,886 KB |
| SEMI-ANNUAL MONITORING SUMMARY REPORT SECOND QUARTER 2007 | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/30/2007 * | 14,321 KB |
| MONITORING SUMMARY REPORT, FIRST QUARTER 2007 | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 5/3/2007 * | 11,175 KB |
| 4Q06 STANDARD OBSERVATIONS, ADDENDUM A | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 2/1/2007 * | 19 KB |
| 4Q06 MONITORING SUMMARY REPORT | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 2/1/2007 * | 6,732 KB |
| SEMI-ANNUAL MSR, 2006 | MONITORING REPORT - SEMI-ANNUALLY | CHRIS BEARD (AUTH_RP) | 7/3/2006 * | 4,787 KB |
| MONITORING SUMMARY REPORT FIRST QUARTER 2006 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 4/25/2006 * | 8,123 KB |
| MONITORING SUMMARY REPORT FOURTH QUARTER 2005 - PART 1 | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 4/24/2006 * | 4,295 KB |
| STANDARD OBSERVATIONS FOURTH QUARTER 2005 | MONITORING REPORT - ANNUALLY | CHRIS BEARD (AUTH_RP) | 4/24/2006 * | 10 KB |
| MONITORING SUMMARY REPORT 3RD QUARTER 2005 | MONITORING REPORT - QUARTERLY | CHRIS BEARD (AUTH_RP) | 10/14/2005 | 3,799 KB |

Back to Top      Conditions of Use

Privacy Policy      Accessibility

Contact Us

Copyright © 2024 State of California

869

4 of 4      2/12/2024, 8:53 AM

# EXHIBIT 33





**Central Valley Regional Water Quality Control Board**

21 August 2019

Eric Miller
Waste Management Division
Butte County Public Works
#7 County Center Drive
Oroville, CA 95965

**CERTIFIED MAIL:**
**7017 3040 0001 0265 2617**

**NOTICE OF VIOLATION, WASTE DISCHARGE REQUIREMENTS ORDER
R5-2011-0049, NEAL ROAD CLASS III MUNICIPAL SOLID WASTE LANDFILL,
1023 NEAL ROAD, CHICO, BUTTE COUNTY**

This Notice of Violation (NOV) is issued to Butte County Department of Public Works,
Waste Management Division (Discharger) regarding its documented noncompliance
with Waste Discharge Requirements Order R5-2011-0049 (WDRs Order) for Neal Road
Class III Municipal Solid Waste Landfill (Neal Road Landfill or Facility).

## Background

On 6 March 2019, the Discharger called the Central Valley Regional Water Quality
Control Board (Central Valley Water Board) to notify staff of leachate seeps from
Module 4 waste management unit (WMU), which began on 26 February 2019. Based on
the call, Central Valley Water Board staff understood that leachate from the seep was
flowing into an adjacent storm water retention pond and that the leachate was being
pumped into the onsite lined septage pond.

On 13 March 2019, the Discharger submitted the *Module 4 Seep Notification,
Neal Road Recycling and Waste Facility, Butte County, California (Notification Report)*.
The 13 March 2019 *Notification Report* indicated that:

- At 0744 on 14 February seepage from Module 4 was observed to be flowing into
  the Module 4 storm water basin #4.

KARL E. LONGLEY ScD, P.E., CHAIR | PATRICK PULUPA, ESQ., EXECUTIVE OFFICER

364 Knollcrest Drive, Suite 205, Redding, CA 96002 | www.waterboards.ca.gov/centralvalley

RECYCLED PAPER

BUTTE00001

**Notice of Violation**          - 2 -                    21 August 2019
Neal Road Landfill
Butte County Dept. of Public Works,
Waste Mgmt. Division

- At 1340 on 14 February it was observed that the co-mingled leachate and storm water was being pumped into a ditch which gravity flows into the primary sedimentation basin. The pump was immediately shut down.

- Between 15 and 22 February, crews worked to correct leachate seeps on Module 4.

- At 0800 on 26 February, the weekly inspection identified new leachate seeps from Module 4 that were flowing to Module 4 storm water basin #4.

- At 0741 on 27 February, a technician observed that co-mingled leachate and storm water was being pumped into a ditch which gravity flows into the primary sedimentation basin. The pump was immediately shut down.

During a 15 March 2019 compliance inspection, Central Valley Water Board staff observed that the Module 4 leachate seep had stopped flowing, that leachate in the Module 4 storm water basin #4 was being pumped to the lined septage pond, and that the interim cover of Module 4 showed signs of erosion, with rills and depressions visible from a distance. The rainfly protective covering over inactive areas of Module 4 showed significant signs of weathering with large holes observable.

In a 28 March 2019 letter, Central Valley Water Board staff directed the Discharger to submit a technical memorandum proposing erosion control measures and cover repair no later than 30 April 2019.

On 23 April 2019, the Discharger verbally notified Central Valley Water Board staff of leachate seeps from Modules 4 and 5A which began shortly after an intense rain event on Saturday, 20 April 2019. The Discharger submitted written notification regarding the seep on 30 April 2019. The notification indicated that:

- The leachate seeps were noted from Modules 4 and 5 shortly after an intense rain event that produced almost two inches of rain in less than an hour.

- On 24 April, the Discharger directed SCS Field Services to collect a sample from storm water basin #4 and a seep that occurred from Module 5A that drained onto the floor of proposed Module 5B.

- The Discharger reconnected a portable pump to transfer all liquid from storm water basin #4 to the onsite septage pond, and as of 29 April 2019, approximately 90 percent of the liquid had been transferred to the septage pond.

On 25 June 2019, staff received a third-party complaint reporting "tons of Paradise fill washing into the protected WUS area of the onsite Preserve." The wetland preserve is adjacent to and hydraulically downgradient of the Neal Road Landfill's primary sedimentation basin.

BUTTE00002

Case 2:20-cv-00123-DJC-DMC   Document 94-1   Filed 02/12/24   Page 26 of 31

**Notice of Violation**     - 3 -                                    21 August 2019
Neal Road Landfill
Butte County Dept. of Public Works,
Waste Mgmt. Division

On 26 June 2019, staff performed a site inspection to assess the condition of the primary sedimentation pond and wetland preserve. Site conditions indicated that the accreted sediment originated from a large stockpile of native soil directly to the north of the primary sedimentation basin.

On 23 July 2019, staff received a third-party complaint stating that an "illegal discharge" had occurred into the primary sedimentation basin.

### Documented Violations

Central Valley Water Board staff's case review (including review of data in the Discharger's First Quarter 2019 Monitoring Report dated 30 April 2019) has resulted in findings for the following violations.

1. **Failures to Immediately Notify Central Valley Water Board regarding Leachate Seepages on 14 February, 26 February and 20 April 2019.**

Section K.5 (Reporting Requirements) of the WDRs Order requires the Discharger to immediately notify the Central Valley Water Board upon the Discharger's detection of a leachate seep. However, the 13 March 2019 *Notification Report* indicates that an earlier leachate seep was observed on 14 February 2019, yet this seepage event remained unreported for nearly a month. Moreover, an additional two leachate seeps were not immediately reported to the Central Valley Water Board: Tuesday, 26 February 2019 (eight days between observation and reporting); and Saturday, 20 April 2019 (three days between observation and reporting). Each of these three documented instances constitutes a *separate* violation of Section K.5 of the WDRs Order.

2. **Unauthorized Discharges of Leachate**

According to the 13 March 2019 *Notification Report*, leachate was temporarily discharged into the primary sedimentation basin on 14 February, 26 February, and 27 February 2019. The *Notification Report* included a figure showing the flow path of comingled leachate and storm water pumped from the Module 4 storm water retention basin #4. (See Attachment 1.)

Storm water samples collected from sampling station SW-1 (where water discharges from the wetland preserve) on 14 February and 26 February indicated concentrations of inorganics and volatile organic compounds (VOCs), indicative of leachate-influenced stormwater. (See Attachment 2.)

The discharges of comingled leachate on 14 February, 26 February and 27 February, as described above, constitute separate violations of the following provisions in the

**BUTTE00003**

WDRs Order and the Standard Provisions and Reporting Requirements[1] (SPRRs) incorporated therein:

**Section A.1 (Discharge Prohibitions)**—Discharge of designated waste is prohibited except for the discharge of leachate to designated Class II surface impoundments;

**Section A.2 (Discharge Prohibitions)**—Discharge of wastes outside of a unit specifically designed for their containment is prohibited;

**Section A.5 (Discharge Prohibitions)**—Discharge of liquid waste or leachate to surface waters or surface water drainage courses is prohibited;

**Section C.2 (Facility Specifications)**—Failure to immediately notify Central Valley Water Board staff of unpermitted discharge of waste offsite;

**Section K.1 (Reporting Requirements)**—Failure to notify Central Valley Water Board staff of non-compliance with any prohibition of the order as soon as is discovered;

**SPRRs section A.1 (Response to Release)**—Immediately notify Central Valley Water Board staff of indications of a measurably significant release; and

**SPRRs section D (General Prohibitions)**—Units shall not degrade a wetland or produce adverse modification of a critical habitat.

3.   **Failure to Implement Proper Best Management Practices regarding Precipitation and Drainage**

During a compliance inspection on 15 March 2019, Central Valley Water Board staff observed that the interim cover of Module 4 showed signs of erosion and that the rainfly protective covering over inactive areas of Module 4 was in poor condition. During an inspection on 26 June 2019, staff observed that best management practices (BMPs) deployed around a native soil stockpile had failed and allowed a significant quantity of sediment to flow into the primary sedimentation basin and wetland preserve. Between February and April 2019, high intensity storm events produced numerous leachate seeps and overwhelmed site BMPs. These conditions constitute violations of the following SPRRs provisions (incorporated as part of the WDRs Order):

**SPRRs section F (Storm Water Provisions)**—Precipitation which is not diverted by covers or drainage control systems shall be collected and managed

---

[1] Standard Provisions and Reporting Requirements, April 2000 edition.

BUTTE00004

through the leachate collection and removal system, which shall be designed and constructed to accommodate the precipitation conditions for each class unit; and

**SPRRs section C (Facility Specifications)**—Interim cover over wastes discharged shall be designed and constructed to minimize percolation of liquids through the waste.

Additionally, California Code of Regulations, title 27 (Title 27), section 20820, subdivision (a)(3) requires that a facility's drainage system be designed and maintained to prevent exposure to waste.[2]

## Closing

Please be aware that the Central Valley Water Board will be issuing an order to submit technical reports pursuant to California Water Code, section 13267 to ensure that appropriate corrective measures are implemented to address these violations.

---

[2] Although Title 27, section 20820 was promulgated by the California Integrated Waste Mgmt. Bd. (CIWMB), "[w]here necessary to protect water quality, the RWQCB can cite the standards promulgated by the CIWMB ... as evidence of a violation of standards promulgated by the SWRCB or of Waste Discharge Requirements (WDRs) in any ensuing enforcement proceeding, provided that the violation does not duplicate or conflict with any action by the EA and that such enforcement proceeding is based upon the authority of the RWQCB under Division 7 of the Water Code." (Title 27, § 20012, subd. (b).)

BUTTE00005

Notice of Violation                                    - 6 -                                    21 August 2019
Neal Road Landfill
Butte County Dept. of Public Works,
Waste Mgmt. Division

Should you have any questions, please contact Patrick DeCarvalho at (530) 224-4786
or Patrick.Decarvalho@waterboards.ca.gov.

Kate Burger, P.G.
Senior Engineering Geologist
Chief, Groundwater Unit

PD: ch

Enclosures:  Attachments 1 and 2

cc via email:  Eric Kiruja, CalRecycle, Sacramento
w/ encl.       Nance Canyon Partners LP, Rancho Palos Verdes
               Kim Haas, Butte County Environmental Health Department, Oroville
               Todd Storti, Butte County Public Works, Oroville
               Holly Nielsen, California Open Lands, Chico
               Laura Shively, U.S. Army Corps of Engineers, Sacramento
               Greg Gholson, U.S. Environmental Protection Agency, San Francisco
               Nicholas Moore, Butte County District Attorney, Oroville

BUTTE00006

Notice of Violation
Neal Road Landfill
Butte County Dept. of Public Works,
Waste Mgmt. Division

- 7 -

21 August 2019

## Attachment 1





877

BUTTE00007

Notice of Violation
Neal Road Landfill
Butte County Dept. of Public Works,
Waste Mgmt. Division

- 8 -

21 August 2019

## Attachment 2

Storm Water Discharge Water Quality Data, Neal Road Landfill

| Compound | Units | Storm Water Discharge Location SW-1 02/14/2019 | Storm Water Discharge Location SW-1 02/26/2019 |
|---|---|---|---|
| Benzene | ug/L | <0.09 | <0.09 |
| Chlorobenzene | ug/L | <0.08 | <0.08 |
| Chloroethane | ug/L | <0.24 | <0.24 |
| Chloroform | ug/L | <0.50 | <0.12 |
| 1,4-Dichlorobenzene | ug/L | <0.08 | <0.08 |
| 1,1-Dichloroethane | ug/L | <0.12 | <0.12 |
| 1,2-Dichloroethane | ug/L | <0.15 | <0.15 |
| trans 1,2-Dichloroethane | ug/L | <0.14 | <0.14 |
| 1,2-Dichloropropane | ug/L | <0.10 | <0.10 |
| Ethylbenzene | ug/L | <0.08 | <0.08 |
| Methylene chloride | ug/L | <0.50 | <0.50 |
| Methyl-t-butyl ether | ug/L | <0.10 | <0.10 |
| Naphthalene | ug/L | <0.31 | <0.31 |
| Tetrachloroethylene | ug/L | <0.10 | <0.10 |
| Toluene | ug/L | <0.08 | <0.08 |
| Trichloroethane | ug/L | <0.12 | <0.12 |
| Trichlorofluoromethane | ug/L | <0.21 | <0.21 |
| Vinyl chloride | ug/L | <0.12 | <0.12 |
| Total Xylenes | ug/L | <0.15 | <0.15 |
| Acetone | ug/L | 4.15 | 138 |
| t-butyl alcohol | ug/L | <6.12 | <6.12 |
| Carbon disulfide | ug/L | <0.38 | <0.38 |
| Ethanol | ug/L | 483 | 395 |
| 2-Hexanone | ug/L | <0.63 | 0.74 |
| Methyl ethyl ketone | ug/L | <0.51 | 143 |
| Methyl isobutyl ketone | ug/L | <0.27 | 0.32 |
| m,p-xylenes | ug/L | <0.15 | <0.15 |
| o-xylene | ug/L | <0.08 | <0.08 |
| Calcium (diss.) | mg/L | NA | 31.7 |
| Calcium (total) | mg/L | 29.2 | NA |
| Magnesium (diss.) | mg/L | NA | 11.3 |
| Magnesium (total) | mg/L | 11.2 | NA |
| Sodium (diss.) | mg/L | NA | 11.3 |
| Sodium (total) | mg/L | 9.8 | NA |
| Potassium (diss.) | mg/L | NA | 5.2 |
| Potassium (total) | mg/L | 4.1J | NA |
| Bicarbonate | mg/L | 116 | 138 |
| Chloride | mg/L | 7.50 | 10 |
| Sulfate | mg/L | 19.6 | 22.0 |
| Total dissolved solids | mg/L | 163 | 196 |

*VOCs detected in at least one sample are listed.*

mg/L - milligrams per liter

ug/L - micrograms per liter

BUTTE00008