1  Diane G. Kindermann (SBN 144426)
   dkindermann@aklandlaw.com
2  Glen C. Hansen (SBN 166923)
   ghansen@aklandlaw.com
3  ABBOTT & KINDERMANN, INC.
   2100 21st Street
4  Sacramento, California 95818
   Telephone:   (916) 456-9595
5  Facsimile:   (916) 456-9599

6  Attorneys for Defendants
   BUTTE COUNTY DEPARTMENT OF
7  PUBLIC WORKS, DENNIS SCHMIDT,
   ERIC MILLER
8

9              **UNITED STATES DISTRICT COURT**

10            **EASTERN DISTRICT OF CALIFORNIA**

11

12 CALIFORNIA OPEN LANDS, a non-          No.  2:20-CV-00123-KJM-DMC
   profit land trust organization,
13                                        **DEFENDANTS' SUPPLEMENTAL**
                  Plaintiff,              **APPENDIX OF EXHIBITS IN OPPOSITION**
14                                        **TO PLAINTIFF'S MOTION FOR PARTIAL**
        v.                                **SUMMARY JUDGMENT**
15
   BUTTE COUNTY DEPARTMENT OF             (FRCP 56; Eastern District Civil L.R. 260)
16 PUBLIC WORKS, a political
   subdivision of the State of California, Hearing:    February 29, 2024
17 DENNIS SCHMIDT, an individual,         Time:       1:30 p.m.
   and ERIC MILLER, an individual,        Location:   Courtroom: 10
18                                        Judge:      Hon. Daniel J. Calabretta
                  Defendants.
19                                        Trial Date: June 24, 2024
20
21
22
23
24
25
26
27
28

**DEFENDANTS' SUPPLEMENTAL APPENDIX OF EXHIBITS IN OPPOSITION TO**
**PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT**

## DEFENDANTS' SUPPLEMENTAL APPENDIX OF EXHIBITS

Defendants BUTTE COUNTY DEPARTMENT OF PUBLIC WORKS, DENNIS

SCHMIDT, and ERIC MILLER hereby submit the following Supplemental Appendix of

Exhibits in opposition to Plaintiff's Motion for Partial Summary Judgment.

| Exhibit | Page # | Document |
|---------|--------|----------|
| L | 1-263 | Storm Water Pollution Prevention Plan And Storm Water Monitoring Plan, Neal Road Recycling and Waste Facility, dated September 30, 2019 |
| M | 264-736 | Storm Water Pollution Prevention Plan And Storm Water Monitoring Plan, Neal Road Recycling and Waste Facility, dated February 4, 2021 |

Dated:  April 2, 2024                    ABBOTT & KINDERMANN, INC.


By:   _/s/ Glen C. Hansen_
    GLEN C. HANSEN
    DIANE G. KINDERMANN
    Attorneys for Defendants
    BUTTE COUNTY DEPARTMENT OF
    PUBLIC WORKS, DENNIS SCHMIDT,
    ERIC MILLER

# EXHIBIT L

**TO DEFENDANTS' SUPPLEMENTAL APPENDIX OF EXHIBITS
IN OPPOSITION TO PLAINTIFF'S MOTION
FOR PARTIAL SUMMARY JUDGMENT**



# STORM WATER POLLUTION PREVENTION PLAN
## And
# STORM WATER MONITORING PLAN

## Neal Road Recycling and Waste Facility

1023 Neal Road
Paradise, California 95969

### WDID  5R04I0000249

September 30, 2019

**Prepared by:**



An Old-School Commitment to Client Service

fujiiciveng@icloud.com

## Table of Contents

1   CERTIFICATION                                                                 1

2   INTRODUCTION                                                                  2

3   FACILITY NAME AND CONTACT INFORMATION                                         3

4   PLANNING AND ORGANIZATION                                                     3
4.1   POLLUTION PREVENTION TEAM                                                   3
4.2   OTHER REQUIREMENTS AND EXISTING FACILITY PLANS                             4

5   SITE MAP                                                                      4
5.1   SECTION 3.A – GENERAL INFORMATION                                          4
5.2   SECTION 3.B – ON-SITE STORM WATER SYSTEMS AND SAMPLE LOCATIONS             5
5.3   SECTION 3.C – STRUCTURAL CONTROLS                                          6
5.4   SECTION 3.D – IMPERVIOUS AREAS                                             7
5.5   SECTION 3.E – LOCATIONS WHERE MATERIALS ARE DIRECTLY EXPOSED TO PRECIPITATION, AND OF
SIGNIFICANT SPILLS, OR LEAKS                                                     7
5.6   SECTION 3.F - AREAS OF INDUSTRIAL ACTIVITY                                 8

6   LIST OF INDUSTRIAL MATERIALS                                                 8

7   POTENTIAL POLLUTANT SOURCES                                                  9
7.1   DESCRIPTION OF POTENTIAL POLLUTANT SOURCES                                 9
7.1.1   INDUSTRIAL PROCESSES                                                     9
7.1.2   MATERIAL HANDLING AND STORAGE AREAS                                      9
7.1.3   DUST AND PARTICULATE GENERATING ACTIVITIES                              10
7.1.4   SIGNIFICANT SPILLS AND LEAKS                                            10
7.1.5   NON-STORM WATER DISCHARGES (NSWDS)                                      11
7.1.6   ERODIBLE SURFACES                                                       12
7.2   ASSESSMENT OF POTENTIAL POLLUTANT SOURCES                                 12
7.2.1   AREAS WITH LIKELY SOURCES OF POLLUTANTS IN INDUSTRIAL STORM WATER DISCHARGES AND AUTHORIZED
NSWDS                                                                           12
7.2.2   POLLUTANTS LIKELY TO BE PRESENT IN INDUSTRIAL STORM WATER DISCHARGES AND AUTHORIZED NSWDS   13
7.2.3   APPROXIMATE QUANTITY, PHYSICAL CHARACTERISTICS AND LOCATIONS OF INDUSTRIAL MATERIALS   14
7.2.4   DEGREE TO WHICH POLLUTANTS ASSOCIATED WITH INDUSTRIAL MATERIALS MAY BE EXPOSED TO, AND
MOBILIZED BY, CONTACT WITH STORM WATER                                          14
7.2.5   PATHWAYS BY WHICH POLLUTANTS MAY BE EXPOSED TO STORM WATER OR AUTHORIZED NSWDS   14
7.2.6   SAMPLING, VISUAL OBSERVATION AND INSPECTION RECORDS                     14
7.2.7   EFFECTIVENESS OF EXISTING BMPS                                          14
7.2.8   EFFECTIVENESS OF MINIMUM BMPS                                           14
7.2.9   INDUSTRIAL POLLUTANTS RELATED TO RECEIVING WATERS WITH 303(D) LISTED IMPAIRMENTS OR APPROVED
TOTAL MAXIMUM DAILY LOADS (TMDLS)                                               15
7.2.10   FACILITY AREAS WHERE MINIMUM BMPS WILL NOT ADEQUATELY REDUCE OR PREVENT POLLUTANTS IN
STORM WATER DISCHARGES – PROPOSED ADVANCED BMPS                                 15
7.2.11   AREAS WITH NO EXPOSURE TO INDUSTRIAL ACTIVITIES AND MATERIALS          15

Neal Road Recycling and Waste Facility          i                    September 30, 2019
SWPPP

7.2.12  PROPOSED ADDITIONAL MONITORING PARAMETERS .......................................... 15

8   BEST MANAGEMENT PRACTICES (BMPS) ........................................................... 15

8.1   MINIMUM BMPS ...................................................................................... 15
8.1.1   GOOD HOUSEKEEPING ............................................................................ 16
8.1.2   PREVENTATIVE MAINTENANCE .................................................................. 17
8.1.3   SPILL AND LEAK PREVENTION AND RESPONSE ............................................ 18
8.1.4   MATERIAL HANDLING AND WASTE MANAGEMENT ...................................... 19
8.1.5   EROSION AND SEDIMENT CONTROLS ......................................................... 20
8.1.6   EMPLOYEE TRAINING ............................................................................ 21
8.1.7   QUALITY ASSURANCE AND RECORD KEEPING ............................................. 22
8.2   ADVANCED BMPS ................................................................................... 22
8.3   TEMPORARY SUSPENSION OF INDUSTRIAL ACTIVITIES ................................... 22
8.4   BMP DESCRIPTIONS ................................................................................ 22
8.4.1   POLLUTANTS EACH BMP IS DESIGNED TO REDUCE OR PREVENT ................... 22
8.4.2   FREQUENCY, TIMES OF DAY, OR CONDITIONS FOR BMP IMPLEMENTATION ...... 22
8.4.3   LOCATIONS FOR BMP IMPLEMENTATION ................................................... 23
8.4.4   POSITIONS RESPONSIBLE FOR BMP IMPLEMENTATION ................................. 23
8.4.5   PROCEDURES FOR BMP IMPLEMENTATION ................................................. 23
8.4.6   EQUIPMENT AND TOOLS NECESSARY FOR BMP IMPLEMENTATION ................. 24
8.4.7   BMPS THAT MAY REQUIRE VISUAL OBSERVATIONS MORE FREQUENTLY THAN MONTHLY ... 24
8.4.8   JUSTIFICATION FOR NOT IMPLEMENTING MINIMUM BMPS, OR APPLICABLE ADVANCED BMPS ... 24
8.4.9   BMPS IMPLEMENTED IN LIEU OF MINIMUM BMPS, OR APPLICABLE ADVANCED BMPS ... 24
8.5   BMP SUMMARY TABLE .............................................................................. 24
8.6   DESIGN STORM STANDARDS FOR TREATMENT CONTROL BMPS ...................... 24

9   MONITORING IMPLEMENTATION PLAN ......................................................... 24

9.1   GENERAL MONITORING INFORMATION ...................................................... 24
9.1.1   TEAM MEMBERS ASSIGNED TO CONDUCT MONITORING .............................. 24
9.1.2   DISCHARGE LOCATIONS ......................................................................... 25
9.1.3   VISUAL OBSERVATION PROCEDURES ......................................................... 25
9.1.4   VISUAL OBSERVATION RESPONSE PROCEDURES .......................................... 25
9.1.5   JUSTIFICATION FOR ALTERNATIVE DISCHARGE LOCATIONS ........................... 25
9.1.6   JUSTIFICATION FOR REPRESENTATIVE SAMPLING REDUCTION ....................... 25
9.1.7   JUSTIFICATION FOR QUALIFIED COMBINED SAMPLES ................................... 25
9.1.8   PROCEDURES FOR FIELD INSTRUMENT CALIBRATION ................................... 25
9.1.9   SAMPLE CHAIN OF CUSTODY FORM ......................................................... 25
9.2   VISUAL OBSERVATIONS ............................................................................ 25
9.2.1   MONTHLY VISUAL OBSERVATIONS ........................................................... 25
9.2.2   SAMPLING EVENT VISUAL OBSERVATIONS ................................................. 26
9.2.3   VISUAL OBSERVATION RECORDS .............................................................. 26
9.2.4   BMP REVISION .................................................................................... 26
9.3   SAMPLING AND ANALYSIS ........................................................................ 27
9.3.1   SAMPLING ........................................................................................... 27

10   FACILITIES SUBJECT TO FEDERAL STORM WATER EFFLUENT LIMITATION GUIDELINES (EGLS) ... 29

11   ANNUAL COMPREHENSIVE FACILITY COMPLIANCE EVALUATION (ANNUAL EVALUATION) ... 30

Neal Road Recycling and Waste Facility
SWPPP

ii

September 30, 2019

**Figures and Drawings**

Figure 1 – Location Map

Drawing 1 – Site Map

Drawing 2 – Figure 1 from the September 23, 2019 Operations Plan for Managing Stormwater and Leachate, Neal Road Recycling and Waste Facility, prepared by Golder Associates, Inc.

Drawing 3 - Figure 7 from the December 17, 2015 Joint Technical Document prepared by Golder Associates, Inc.

**Tables**

Table 1 – Key Acronyms

Table 2 – Best Management Practices

**Attachments**

Attachment 1 – September 23, 2019 Operations Plan for Managing Stormwater and Leachate, Neal Road Recycling and Waste Facility, prepared by Golder Associates, Inc. (Golder 2019 Operations Plan

Attachment 2 – SCS September 23, 2019 Technical Memorandum presenting the Module 4 and Module 5 Interim Cover Plan (SCS Technical Memorandum)

Attachment 3 – Leachate Seep Notifications

Attachment 4 – pH Meter Calibration Procedures (Not Used - pH Meter Not Required)

Attachment 5 – Sample Chain of Custody Form

Attachment 6 – Monthly Observation Log

Attachment 7 – Sampling Event Observation Log

Attachment 8 -- Sample Collection and Handling Instructions

Attachment 9 -- Storm Water Pollution Plan Checklist

# STORM WATER POLLUTION PREVENTION PLAN
## And
## STORM WATER MONITORING PLAN

## Neal Road Recycling and Waste Facility

1023 Neal Road
Paradise, California 95969

### WDID  5R04I0000249

September 30, 2019

## 1  CERTIFICATION

I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to ensure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, to the best of my knowledge and belief, the information submitted is true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

NOTE:  As required by Order 2014-0057-DWQ, National Pollutant Discharge Elimination System (NPDES), General Permit for Storm Water Discharges Associated with Industrial Activities, Order NPDES No. CAS000001, a Legally Responsible Person for the Discharger shall certify this document electronically via the Storm Water Multiple Application and Report Tracking System (SMARTS), consistent with Section K, Electronic Signature and Certification Requirements of the Order.

Printed Name:  Todd Storti

Signature:  *Certified Electronically via SMARTS*

Title:  Deputy Director Waste Management, Department of Public Works

Date:  *Certified Electronically via SMARTS*

## 2    INTRODUCTION

Fujii Civil Engineering (FCE) has prepared this Storm Water Pollution Prevention Plan and Storm
Water Monitoring Plan (SWPPP) for the Neal Road Recycling and Waste Facility (Facility) in Butte
County, California for the Butte County Department of Public Works.  FCE has prepared this plan to
present the information required by Order 2014-0057-DWQ, as amended by Order 2015-0122-DWQ,
National Pollutant Discharge Elimination System (NPDES), General Permit for Storm Water Discharges
Associated with Industrial Activities, Order NPDES No. CAS000001 (the Order), also known as the
Industrial General Permit, or IGP. Mr. Curt Fujii, P.E., of FCE prepared this SWPPP, and has completed
the special QISP training for registered engineers.

In addition, this SWPPP responds to Item 3 in the August 28, 2019 Order to Submit Technical Reports
Pursuant to California Waster Code Section 13267 issued by the Regional Water Quality Control Board
(RWQCB) to the Facility. Item 3 of this order requires Butte County to submit a revised SWPPP that
includes the following elements:

- An evaluation of drainage controls for the Facility.

- The management of storm water run-on and run-off.

- A plan to regrade site surface drainage to avoid polluted storm water flow into the sedimentation
  basin and Neal Road Preserve.

- Other appropriate content based on the revised Operations Plan required by Item 1 of the Order.

As presented below in Section 3, the name of the Facility is the Neal Road Recycling and Waste
Facility.  The Facility is located in Butte County, approximately 7 miles south of Chico, California
(Figure 1). The property surrounding the Facility to the west, north and east is zoned "U," Grazing Open
Land. A 50-acre parcel to the south is zoned "Industrial". Additionally, there is a Solid Waste
Management Facility overlay extending 1,000 feet from the Facility property boundary. The Solid
Waste Management Facility overlay allows uses that are accessory and/or related to solid waste and/or
septage disposal.

The Facility has been developed in a northeast-to-southwest-trending canyon eroded into a gently
sloping plateau. The canyon containing the Facility outlets to Nance Canyon to the southwest.
Elevations at the site range from about 410 feet mean sea level (MSL) at the northeastern facility
boundary to about 210 feet MSL at the southwestern facility boundary.

As identified in WDR Order No. R5-2011-049, the Facility comprises 229 acres. The Solid Waste
Facility Permit lists Permitted Area at 190 acres of which 140 acres is permitted for disposal. The
Facility consists of five waste management units (WMUs). WMUs 1, 2 & 3 occupy approximately 66
acres. WMU 4 is approximately 21acres, and WMU 5 is approximately 53 acres. Other significant
features at the Facility include a Class II surface impoundment for landfill leachate and landfill gas
condensate, a cover soil stockpile, and a primary sedimentation basin. The primary sedimentation basin
was designed to serve as both a storm water sedimentation basin and a Preserve Area (the Neal Road
Preserve mentioned above) as part of an environmental mitigation program.

Storm water runoff from the NRRWF and upslope areas drains in a southwesterly direction toward an

Neal Road Recycling and Waste Facility                    2                        September 30, 2019
SWPPP

unnamed intermittent stream that joins the intermittent stream in Nance Canyon approximately 1 mile southwest of the facility property boundary and approximately 0.5 mile southwest of Neal Road. The combined flow from these two streams discharges into Hamlin Slough, which is tributary to Butte Creek, and ultimately the Sacramento River.

**It is important to note that information available from SMARTS indicates that from the 2010/11 reporting year, through the 2017/18 reporting year, off-site discharge of storm water occurred only three times. During the 2018/19 reporting year, off-site discharge of storm water occurred twice.**

The primary SIC code for the Facility is 4953, "Landfills and Land Application Facilities."

The secondary SIC code for the Facility is 5093, "Scrap and Waste Materials (not including source-separated recycling)."

Table 1 presents key acronyms used in this document.

## 3    FACILITY NAME AND CONTACT INFORMATION

| | |
|---|---|
| Facility Name: | Neal Road Recycling and Waste Facility |
| Contact Person: | Eric Miller, Manager, Waste Management Division |
| Phone: | 530-879-2351 |
| Emergency Phone | 530-693-7835 |
| Email: | emiller@buttecounty.net |
| Facility Address | 1023 Neal Road, Paradise, CA 95969 |

## 4    PLANNING AND ORGANIZATION

### 4.1    POLLUTION PREVENTION TEAM

Persons in the following positions constitute the Pollution Prevention Team for the Facility:

| Title | Responsibilities and Duties |
|---|---|
| Deputy Director, Waste Management | Overall management and coordination of Facility personnel and operations in implementing the SWPPP and complying with the requirements of the IGP |
| Manager Waste Management Division | Overall SWPPP implementation and IGP compliance |
| Senior Landfill Supervisor | Implement SWPPP as directed and document that BMPs are in-place and adequate |
| Landfill Supervisor | Implement SWPPP as directed and document that BMPs are in-place and adequate |
| | |
| | |

Neal Road Recycling and Waste Facility                         3                         September 30, 2019
SWPPP

Either the Deputy Director, Waste Management, or the Manager, Waste Management Division will designate alternate team members to implement the SWPPP when the regularly assigned team members are temporarily unavailable.  The alternates may be other members of the Pollution Prevention Team.

## 4.2    OTHER REQUIREMENTS AND EXISTING FACILITY PLANS

This SWPPP has been prepared to be consistent with Local, State and Federal requirements that are applicable to the Order.  This SWPPP is also consistent with the following facility-specific documents:

- Waste Discharge Requirements, Order No. No. R5-2011-049.
- Solid Waste Facility Permit
- Joint Technical Document Format, Revised November, 2017.

The permitted Facility operating hours are as shown below:

- Receipt of Refuse            7:00 a.m. to 4:00 p.m.
- Facility Operating Hours     6:00 a.m. to 5:30 p.m.

The Facility is open seven days per week, excluding the following holidays:

|                    |                  |
|--------------------|------------------|
| New Year's Day     | Easter Sunday    |
| Independence Day   | Thanksgiving Day |
| Christmas Day      |                  |

## 5    SITE MAP

The Site Map for the Facility consists of three drawings. Drawing 1 shows the overall Facility. Drawing 2 is Figure 1 from the September 23, 2019 Operations Plan for Managing Stormwater and Leachate, Neal Road Recycling and Waste Facility, prepared by Golder Associates, Inc. (Attachment 1) and shows detailed drainage facilities proposed to respond to the August 28, 2019 Section 13267 Order. Drawing 3 is Figure 7 from the December 17, 2015 Joint Technical Document prepared by Golder Associates, Inc., and shows the various modules and lined areas at the Facility. The following sections 5.1 through 5.6 discuss the information required by Section X.E.3 of the Order.

## 5.1    SECTION 3.A – GENERAL INFORMATION

Figure 1 presents the general location of the Facility.

Drawings 1 and 2 show the Facility boundary, storm water drainage areas and direction of flow (indicated by the elevation contours on Drawings 1 and 2) , storm water systems, paved and unpaved areas, and on-site water bodies. (NOTE: There are no naturally occurring on-site water bodies.) The permitted Facility occupies 190 acres, and the industrial use area occupies approximately 140 acres. Due

Neal Road Recycling and Waste Facility                 4                                    September 30, 2019
SWPPP

to the nature of the on-site soils, virtually all areas of the facility are potentially subject to erosion, except for the following areas:

- Paved roads.
- Lined ditches.
- Buildings.
- Areas with geosynthetic interim cover.

## 5.2   SECTION 3.B – ON-SITE STORM WATER SYSTEMS AND SAMPLE LOCATIONS

As noted in Section 5.1, Drawings 1 and 2 present the on-site storm water conveyance systems.  These systems consist of the following features:

- Ditches, swales, culverts, and downdrains with associated inlets.
- Berms to direct storm runoff.
- Temporary storm water basins.
- The (permanent) primary sedimentation basin.
- The discharge/sampling location.

In general, all storm water runoff at the Facility flows to the southwest. Before flowing off-site, storm water flows into the primary sedimentation basin. Any off-site flow that occurs flows through the spillway for the primary sedimentation basin. This spillway is the only storm water sampling location at the Facility and is designated as SW-1. The previous SWPPP for the Facility described 6 drainage areas at the Facility. However, since all industrial storm water flows offsite at one location, SW-1, this SWPPP considers the Facility to consist of one drainage area with one discharge/sampling location. As shown on Drawing 1, SW-1 is the spillway for the primary sedimentation basin. In addition, there are no municipal storm drain systems in the vicinity of the Facility.

In addition to the primary sedimentation basin, there are four additional temporary basins at the Facility. Attachment 1 (Golder September, 2019 Operations Plan), notes the following items related to Basin 2:

- NRRWF staff enlarged the basin during 2019.
- The basin has had a relatively high percolation rate.
- NRRWF staff have never had to pump water from Basin 2 to another storm water basin.

The Golder 2019 Operations Plan presents provisions to direct much of the industrial storm water run-off at the Facility to this recently enlarged Basin 2. As noted in Section 2, off-site discharge of storm water is extremely rare at the Facility. Directing much of the storm water runoff at the Facility to Basin 2 may reduce the number of off-site storm water discharges at the Facility.

In addition, Facility personnel have enlarged Basins 3 and 4 and have lined Basin 4 (the basin into which the leachate seeps at Module 4, discussed below, flowed) with a flexible membrane liner.

Neal Road Recycling and Waste Facility               5                    September 30, 2019
SWPPP

As noted in Section 1, the August 28, 2019 Section 13267 Order requires this SWPPP to address the following topics specifically:

- An evaluation of drainage controls for the Facility – The Golder 2019 Operations Plan presents the most recent and complete discussion of the drainage controls for the facility. This Operations Plan presents numerous improvements to the drainage controls at the Facility. In addition it presents provisions to direct much of the industrial storm water run-off at the Facility to the recently enlarged Basin 2. As noted, this basin has always had a relatively high percolation rate, and NRRWF staff have never had to pump water from this basin to another basin. This Operations Plan notes also that, although the runoff from a 100-year, 24-hour storm will slightly exceed the capacity of the Facility basins, this is consistent with the design of the Facility. The improvements presented in the Golder 2019 Operations Plan, combined with the site history of minimal off-site discharge of storm water for approximately 10 years, supports the conclusion that with the improvements noted in the Golder 2019 Operations Plan, the drainage controls at the Facility should be adequate.

- The management of storm water run-on and run-off – Storm water run-on flows onto the Facility at two locations as shown on Drawing 1, and the Facility monitors run-on at these locations as part of its surface water monitoring under WDR Order No. R5-2011-049. NRRWF staff have constructed ditches and swales to convey storm water run-on around areas of industrial activity. Section 8.1.4.4 presents additional information regarding storm water run-on at the Facility.

  The discussions throughout this SWPPP describe provisions to manage storm water run-off and to mitigate potential impacts to storm water run-off from industrial activities at the Facility.

- A plan to regrade site surface drainage to avoid polluted storm water flow into the sedimentation basin and Neal Road Preserve – As noted above, the Golder 2019 Operations Plan presents provisions to direct much of the industrial storm water run-off at the Facility to Basin 2. This constitutes a significant portion of the *regrading* to avoid polluted storm water flow into the sedimentation basin and the Neal Road Preserve. Also, the only known instance of polluted storm water flow into these features resulted from leachate seeps at Modules 4 and 5, comingling with storm water runoff and being pumped to the Facility storm water conveyance system. To prevent this from recurring, NRRWF staff are constructing drainage trenches and sumps (not "regrading", but very applicable to this discussion) to capture any leachate seeps from Module 4 so that they can contain any leachate and transport it to the Facility leachate pond (a Class II surface impoundment) or transport it off-site for disposal at a wastewater treatment plant. These improvements to capture leachate before it can comingle with storm water runoff will also reduce the potential for polluted storm water flow into the sedimentation basin and the Neal Road Preserve.

- Other appropriate content based on the revised Operations Plan required by Item 1 of the Order – Attachment 1 presents the revised Operations Plan, and this SWPPP is consistent with it.

## 5.3   SECTION 3.C – STRUCTURAL CONTROLS

The Golder 2019 Operations Plan and the SCS September 23, 2019 Technical Memorandum presenting the Module 4 and Module 5 Interim Cover Plan (Attachment 2) present the structural controls for the Facility. These structural controls consist of the following features and improvements:

- Temporary (storm water) basins discussed above.

- The primary sedimentation basin discussed above.

- Berms to control storm water.

- Downdrains to convey storm water runoff efficiently down landfill slopes and to prevent erosion.

- Lined and unlined ditches.

- Sediment and erosion control measures such as straw wattles, silt fencing, hydroseeding and earthguard.

- Installing rainfly panels over landfill areas that will be inactive during the winter.

- Posi-Shell EC4, or approved equal for slope stabilization.

The Golder 2019 Operations Plan and the SCS Technical Memorandum discuss specific locations for these structural controls for the 2019-2020 winter. However, NRRWF staff will employ these controls, as appropriate, at various locations in future years, as well.

## 5.4    SECTION 3.D – IMPERVIOUS AREAS

Impervious areas at the Facility consist of the following areas:

- Paved roads (See Drawing 1).

- Lined ditches (See Drawing 2).

- Buildings (See Drawing 1).

- Areas with geosynthetic interim cover (Not shown on drawings because locations can vary from year to year).

## 5.5    SECTION 3.E – LOCATIONS WHERE MATERIALS ARE DIRECTLY EXPOSED TO PRECIPITATION, AND OF SIGNIFICANT SPILLS, OR LEAKS

Materials are exposed to precipitation in the following areas:

- The soil stockpile (shown on Drawing 2) – Soil eroded from this stockpile has been an item of concern. The Golder 2019 Operations Plan presents improvements to mitigate potential storm water impacts from this stockpile.
- The active working face of the landfill (not shown on the drawings due to the changing location) – In general, the fresh refuse at the working face absorbs almost all precipitation that falls on the working face.  In addition, consistent with standard practice at California landfills, Facility personnel take other precautions to capture storm water that might contact refuse and is not absorbed.  Facility personnel manage this contact water as leachate and dispose of it properly either in the on-site Class II surface impoundment or off-site at a wastewater treatment plant.
- The stockpile and processing location for inerts (not shown on the drawings due to the changing location).
- Various stockpile locations for greenwaste (not shown on the drawings due to the changing location).
- Storage locations for waste tires, white goods and other recyclables. (Drawing 1)

Neal Road Recycling and Waste Facility    7    September 30, 2019
SWPPP

The leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years.

## 5.6    SECTION 3.F - AREAS OF INDUSTRIAL ACTIVITY

The major area of industrial activity at the Facility is the active working face of the landfill. The location of this area changes over time as part of normal landfill operations.

Other areas of industrial activity are identified below:

- Class II surface impoundment for leachate. (Drawing 2)
- Maintenance shop, equipment storage and parking area. (Drawing 1)
- Access road. (Drawing 1)
- Soil stockpile. (Drawing 2)
- Stockpile and processing location for inerts (not shown on the drawings due to the changing location.)
- Storage locations for waste tires, white goods and other recyclables. (Drawing 1)


## 6    LIST OF INDUSTRIAL MATERIALS

The primary materials handled and stored at the facility are solid waste (including inert construction and demolition [C&D] materials,) greenwaste, recyclable materials, waste tires, stockpiled cover soil, leachate, diesel, used oil, motor oil and lubricants (e.g., grease,) hydraulic oil, and cleaners. In addition, occasionally, small amounts of hazardous materials are found within the incoming solid waste and recyclables. These load-checking wastes are stored in Secure containers with secondary containment at the locations shown on Drawing 1. Facility personnel store random load check wastes and hazardous/special wastes from special occurrences found at the end of the day in the container next to the Maintenance Building. Facility personnel store load check wastes from commercial haulers in the container near the easterly Facility boundary near Neal Road.

The table below indicates the types of materials, location and estimated quantities of significant materials at the Neal Road Recycling and Waste Facility.

| Material | Location | Typical Quantity on Site | Frequency, Estimated |
|---|---|---|---|
| Solid Waste | Working Face | Varies | Approx. 500 tons per day average (540 tons per day maximum) |
| Inert C&D, Greenwaste, Recyclable Materials, Waste Tires | Varies and See Drawing 1 | N.A. | Varies |
| Stockpiled Cover Soil | See Drawing 2 | Varies | Varies |
| Leachate | Class II Surface Impoundment – See Drawing 2 | Varies | Produced continuously in landfill |
| Diesel | See Drawing 1 | 8,000 gal tank | Varies |
| Used Oil | Used Oil Tanks – See Drawing 1 | 1,480 total tank capacity | Varies |
| Motor Oil, Lubricants, Hydraulic Oil, and Cleaners | Maintenance Bldg. – See Drawing 1 | Varies | Varies |
| Load Checking Wastes | Load Check Waste Containers | Varies | Varies |

# 7   POTENTIAL POLLUTANT SOURCES

## 7.1   DESCRIPTION OF POTENTIAL POLLUTANT SOURCES

### 7.1.1   INDUSTRIAL PROCESSES

Industrial activities occurring at the facility include vehicle parking, unloading, maintenance, repair, washing, fueling, and parking. Solid waste and recyclables are unloaded in the designated areas.

### 7.1.2   MATERIAL HANDLING AND STORAGE AREAS

Unloading — Trucks and public vehicles enter the Facility, weigh in on the scale, and unload at the working face of the landfill, or other designated areas. Trucks carrying imported cover soils unload at the soil stockpile. These vehicles then exit the Facility.

Material Handling — At the landfill working face, Facility personnel use bulldozers and landfill compactors to spread and compact solid wastes. Facility personnel use loaders, excavators, and other

appropriate equipment to handle inerts, greenwaste, other recyclables, and waste tires. Facility personnel use standard earth moving equipment and to place cover soils over the in-place wastes.

Diesel Fuel Tank — An aboveground factory-built diesel tank with secondary containment is located as shown on Drawing 1.

Used Oil Collection — Two used oil tanks are located as shown on Drawing 1.

Load Checking — Small amounts of household hazardous wastes may be discovered in incoming solid waste and recyclables and are moved to a storage facility designed and constructed specifically for this purpose.  A properly licensed hauler removes these load-checking wastes as required by applicable regulations.

Leachate Collection and Removal – The leachate collection and removal systems in the landfill units collect leachate, which is pumped to the Class II surface impoundment. Facility personnel use water trucks to haul leachate for dust control on lined landfill units. Tanker trucks haul leachate off-site for disposal in a wastewater treatment plant.

Motor Oil, Lubricants, Hydraulic Oil, and Cleaners – Facility personnel store these materials in the maintenance building. They use these materials in the maintenance building, or at various locations while servicing equipment.

The type, location, characteristics, and quantity of the significant materials in this area are described above.  The best management practices to prevent spills and leaks are addressed in Section 8.

### 7.1.3   DUST AND PARTICULATE GENERATING ACTIVITIES

Small quantities of dust are generated during the unloading and sorting of materials, spreading and compacting wastes, placing daily cover, and handling/managing inerts, greenwaste, and other recyclables. In addition, on-site traffic and construction activities can also generate dust. Water used for dust control and cleaning is limited and will typically evaporate before flowing off-site.  The amount of dust and particulates generated at the facility is not known. Generally, the material settles throughout the Facility.

### 7.1.4   SIGNIFICANT SPILLS AND LEAKS

7.1.4.1   AREAS WHERE SPILLS AND LEAKS CAN LIKELY OCCUR

As noted above in Section 5.5, the leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years.  In addition, spills or leaks are not likely, but could occur in the areas described in the table above.

7.1.4.2   INDUSTRIAL MATERIALS THAT HAVE SPILLED OR LEAKED IN SIGNIFICANT QUANTITIES AND HAVE DISCHARGED FROM THE FACILITY'S STORM WATER SYSTEM WITHIN THE PREVIOUS FIVE-YEAR PERIOD

Neal Road Recycling and Waste Facility                    10                    September 30, 2019
SWPPP

As noted above in Section 5.5, the leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years.

7.1.4.3  TOXIC CHEMICALS THAT HAVE BEEN DISCHARGED FROM THE FACILITY'S STORM WATER SYSTEM AS REPORTED ON U.S. EPA FORM R AND OIL AND HAZARDOUS SUBSTANCES EXCEEDING REPORTABLE QUANTITIES THAT HAVE DISCHARGED FROM THE FACILITY'S STORM WATER SYSTEM WITHIN THE PREVIOUS FIVE-YEAR PERIOD

As noted above in Section 5.5, the leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years. Laboratory results of samples of the leachate indicate that the leachate was not a hazardous waste.

7.1.4.4  INDUSTRIAL MATERIALS THAT HAVE SPILLED OR LEAKED IN SINGFICANT QUANTITIES AND HAD THE POTENTIAL TO BE DISCHARGED FROM THE FACILITY'S STORM WATER SYSTEM WITHIN THE PREVIOUS FIVE-YEAR PERIOD

As noted above in Section 5.5, the leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years. Laboratory results of samples of storm water discharged from the Facility indicate that the leachate was not a hazardous waste.

7.1.4.5  FOR EACH DISCHARGE, OR POTENTIAL DISCHARGE LISTED ABOVE, LOCATION, CHARACTERISTICS, AND APPROXIMATE QUANTITY OF MATERIALS SPILLED OR LEAKED; APPROXIMATE QUANTITY OF MATERIALS DISCHARGED FROM THE FACILITY'S STORM WATER SYSTEM; CLEANUP OR REMEDIAL ACTIONS; APPROXIMATE REMAINING QUANTITY OF MATERIALS THAT HAVE THE POTENTIAL TO BE DISCHARGED AND MEASURES TO PREVENT SPILLS OR LEAKS

As noted above in Section 5.5, the leachate seeps at Modules 4 and 5 have been the only significant or reportable spills or leaks at the Facility within the previous five years. Laboratory results of samples of storm water discharged from the Facility indicate that the leachate was not a hazardous waste. Attachment 3 presents notifications to the RWQCB of these seeps. These notifications provide available additional information regarding these seeps.


7.1.5  NON-STORM WATER DISCHARGES (NSWDS)

7.1.5.1  IDENTIFICATION OF NSWDS, SOURCES, AND DRAINAGE AREAS

There are no authorized NSWDS at the Facility.

As mentioned in Section 7.1.3 above, the only potential unauthorized NSWDs at the facility would result from water used either for dust control, or Facility/equipment washing.  As noted above, Facility personnel exercise care to minimize the quantity of water used.  In addition such activities, especially dust control occur primarily during dry weather, and NSWDs are not likely.

As noted above, in Section 7.1.3, dust control occurs at various locations on the landfill, depending on current operations.  Facility/equipment washing occurs within or near the maintenance building.

Neal Road Recycling and Waste Facility                 11                    September 30, 2019
SWPPP

7.1.5.2   EVALUATION OF DRAINS AND IDENTIFICATION OF CONNECTIONS TO FACILITY
STORM WATER SYSTEM

As discussed above in Section 5.2 and shown on Drawings 1 and 2, storm water conveyance systems at
the Facility consist mainly of ditches, swales, culverts, downdrains, berms, temporary basins, and the
primary sedimentation basin.  As noted in Section 5.2, there are no municipal storm drain systems in the
vicinity of the Facility.

7.1.5.3   ELIMINATION OF UNAUTHORIZED NSWDS

As described in Section 7.1.5.1 above, Facility personnel exercise care to minimize the amount of water
used on-site to prevent unauthorized NSWDs.

7.1.5.4   DESCRIPTION OF NSWDS

See Section 7.1.5.1.

7.1.6   ERODIBLE SURFACES

See Section 5.2.

**7.2    ASSESSMENT OF POTENTIAL POLLUTANT SOURCES**

7.2.1   AREAS WITH LIKELY SOURCES OF POLLUTANTS IN INDUSTRIAL STORM WATER
DISCHARGES AND AUTHORIZED NSWDS

The potential sources of storm water pollution are:

a. Traffic areas and material storage areas

Storm water in contact with piles of metal, green waste, or other recyclables could
result in elevated levels of metals or organics.

Litter, consisting of paper and plastic, if present in this area, can be washed from the site
during rain events and contaminate storm water runoff. Litter can also be carried on the
wheels of trucks exiting the facility or blown off site.

Fuel or petroleum fluids could be released accidentally from incoming vehicles or the on-
site loader or other equipment.

b. Used oil area

Customers utilizing the used oil area could spill used oil. The used oil tank is unlikely to
be vulnerable to vehicle impacts. An oil spill could occur during transfer of oil from the
tank to the oil tanker removing the oil.

c. Fueling area

The fuel from the diesel tank could spill during fueling.  Damage sufficiently severe to
rupture both the primary and secondary containment of the tank is unlikely given the
construction of the tank.  Due to the topography around the fuel tank, Facility personnel

would likely be able to contain and cleanup any fuel that spills during fueling, or in the unlikely event sufficiently severe damage to the tank, before off-site transport occurs.

d. Landfill working face

As noted in Section 5.5 above, the landfill working face is a potential source of storm water pollutants due to precipitation contacting exposed solid wastes.  As described in Section 5.5, discharge of contaminated storm water from the working face is not likely.  However, if such a discharge occurred, it could contain a wide variety of organic and inorganic pollutants due to the varied composition of solid wastes.

Total Suspended Solids (TSS) are another potential storm water pollutant at the working face due to the earth moving involved in placing daily cover over landfilled wastes. In addition, litter could blow from the working face.

e. Load check waste storage areas

Storage containers for load check wastes could develop leaks.

f. Roof runoff

Any debris [soil (TSS) or litter] on the roofs would flow into the Facility drainage system.

g. Class II Surface Impoundment

Drawing 2 shows the location of Class II surface impoundment for leachate at the Facility.  Leachate that leaks from the trucks hauling leachate from the impoundment could contain a wide variety of inorganic and organic pollutants.

h. Bare Soil Areas

Storm water flows from the soil stockpile and other areas of bare soil could contribute TSS and associated total metals to storm water flows at sample locations.

7.2.2   POLLUTANTS LIKELY TO BE PRESENT IN INDUSTRIAL STORM WATER DISCHARGES AND AUTHORIZED NSWDS

As described in Section 7.2.1 above, the following pollutants could be present in storm water discharges from the Facility:

- Metals.
- Organics.
- Litter.
- Petroleum products such as diesel, gasoline, oil, and lubricants.
- Leachate.
- Hazardous wastes.
- Dust.

Neal Road Recycling and Waste Facility                    13                        September 30, 2019
SWPPP

### 7.2.3   APPROXIMATE QUANTITY, PHYSICAL CHARACTERISTICS AND LOCATIONS OF INDUSTRIAL MATERIALS

See table in Section 6, above.  Except for load-checking wastes, which could have a variety of physical characteristics, the physical characteristics (e.g., liquid, solid, powder) of the industrial materials on-site are self-evident.

### 7.2.4   DEGREE TO WHICH POLLUTANTS ASSOCIATED WITH INDUSTRIAL MATERIALS MAY BE EXPOSED TO, AND MOBILIZED BY, CONTACT WITH STORM WATER

Except for wastes, inerts, waste tires, and recyclable materials, most industrial materials are stored in buildings, appropriately designed and constructed containers, or within secondary containment.  The structural controls described in Section 5.3 will limit transport of pollutants from wastes, inerts, waste tires and recyclable materials. In addition, spills or leaks are most likely to occur on surfaces where they can be detected and cleaned up easily.  Therefore, the degree to which pollutants may be exposed to, and mobilized by contact with storm water is minimal.

### 7.2.5   PATHWAYS BY WHICH POLLUTANTS MAY BE EXPOSED TO STORM WATER OR AUTHORIZED NSWDS

The pathways by which pollutants may be exposed to storm water or NSWDs are described below:

- Leaks/overflows from tanks, vehicles, containment structures, or buildings.
- Direct contact with precipitation, or storm runoff outside a building, or containment structure.

### 7.2.6   SAMPLING, VISUAL OBSERVATION AND INSPECTION RECORDS

Review of storm water monitoring records for the Facility indicates that iron and magnesium are the only parameters that tend to exceed the Numeric Action levels (NALs) in the Order. Both of these metals have been detected at relatively high concentrations in samples of run-on that flows onto the facility from off-site. Therefore, there may be an off-site source of these metals that is responsible for the NAL exceedances.

In addition, the difference between dissolved iron and total iron in the sample from the February 26, 2019 QSE indicates that TSS may be a significant source of the iron in the sample. Although the Facility did not analyze the sample for dissolved magnesium, it is possible that TSS is also a significant source of the magnesium in the sample. Therefore, additional efforts using BMPs to control TSS appear to be warranted. The improvements proposed by Golder and SCS in Attachments 1 and 2 include increased use of such BMPs.

### 7.2.7   EFFECTIVENESS OF EXISTING BMPS

The information presented in Section 7.2.6 indicates that existing BMPs are generally effective, with the condition that additional efforts to control TSS are necessary.

### 7.2.8   EFFECTIVENESS OF MINIMUM BMPS

Neal Road Recycling and Waste Facility          14          September 30, 2019
SWPPP

The information presented in Section 7.2.6 indicates that Minimum BMPS, particularly erosion and sediment controls, are likely to be effective, with the added note that additional efforts to control TSS are necessary.

## 7.2.9   INDUSTRIAL POLLUTANTS RELATED TO RECEIVING WATERS WITH 303(D) LISTED IMPAIRMENTS OR APPROVED TOTAL MAXIMUM DAILY LOADS (TMDLS)

The Order requires this SWPPP to identify industrial pollutants related to receiving waters with 303(d) listed impairments identified in Appendix 3, or approved TMDLs that may be causing or contributing to an exceedance of a water quality standard in the receiving waters.

Information generated automatically in SMARTS indicates that the facility is within a watershed with 303(d) listed impairments for the following compounds:

- Diuron
- Mercury
- pH

Previous annual reports have indicated that, of these parameters, only pH is present at the Facility. Therefore, storm water sampling and analysis will not include diuron or mercury.

## 7.2.10   FACILITY AREAS WHERE MINIMUM BMPS WILL NOT ADEQUATELY REDUCE OR PREVENT POLLUTANTS IN STORM WATER DISCHARGES – PROPOSED ADVANCED BMPS

The information presented in Section 7.2.6 indicates that Minimum BMPS are likely to be effective.

## 7.2.11   AREAS WITH NO EXPOSURE TO INDUSTRIAL ACTIVITIES AND MATERIALS

The only areas at the Facility that might not be exposed to industrial activities and materials are narrow strips of land along the Facility perimeter. However, even these areas are potentially exposed to wind-borne dust, or spills from vehicles. Therefore, there are no areas at the Facility with no exposure to industrial activities and materials.

## 7.2.12   PROPOSED ADDITIONAL MONITORING PARAMETERS

Based on the information presented above in this section, no monitoring parameters, other than those required by Section XI.B.6 of the Order, are proposed.

## 8   BEST MANAGEMENT PRACTICES (BMPS)

The Order requires dischargers to implement, to the extent feasible, all minimum BMPs described in Section H.1 of the Order.  In addition, the Order requires dischargers to implement, to the extent feasible, the advanced BMPs proposed in Section 7.2.10 of this SWPPP.

## 8.1   MINIMUM BMPS

Neal Road Recycling and Waste Facility          15                          September 30, 2019
SWPPP

This SWPPP discusses the minimum BMPs required by the Order and their implementation at the Facility below:  (what facility below?)

8.1.1   GOOD HOUSEKEEPING

The following sections discuss the major components of Good Housekeeping at the Facility.

8.1.1.1   FACILITY OBSERVATIONS

Facility personnel will observe all outdoor areas associated with industrial activity.  Personnel will give particular attention to the following areas:

- Storm water discharge and sampling locations.
- The landfill working face.
- Areas surrounding the Class II surface impoundment.
- Drainage facilities.
- The condition of the structural controls listed in Section 5.3.
- Areas where wind-blown litter may collect.
- Areas where industrial materials, such as inerts, greenwaste, recyclables, and waste tires are stored
- The used oil areas.
- The fueling area.
- Areas with bare soil.

Facility personnel will clean and dispose of any litter or spilled, tracked, or leaked material properly. (See Section 8.1.3 below for spill response procedures.)

8.1.1.2   TRACKING

On-site haul roads to the landfill working face are either paved, or covered with an all weather surface (gravel, base rock, etc.).  Therefore, off-site tracking of material will be reduced to the extent possible, and limited mainly to occasional tracking of litter from the solid waste handling activities.

8.1.1.3   DUST

As noted in Section 7.1.3, Facility personnel control dust generation by using water for dust control in a manner that minimizes the chances of dust-control water flowing off-site.

8.1.1.4   RINSE/WASH WATER CLEANING

Facility personnel will continue current practices to maintain areas impacted by rinse/wash water to prevent storm water contamination.  Facility personnel prevent rinse/wash water from flowing off-site. As indicated in Section 7.2.6 above, monitoring results indicate that these practices have been effective. (Only iron and magnesium exceed NALs.)

### 8.1.1.5   STORED INDUSTRIAL MATERIALS

Facility personnel will cover containers (e.g., roll-off boxes) with stored industrial materials before forecasted precipitation events.

### 8.1.1.6   STORED NON-SOLID INDUSTRIAL MATERIALS OR WASTES

Facility personnel will store non-solid industrial materials in containers.

### 8.1.1.7   PREVENTION OF DISPOSAL OF RINSE/WASH WATERS INTO THE FACILITY STORM WATER SYSTEM

As noted above in Section 8.1.1.4, facility personnel maintain areas impacted by rinse/wash water to prevent storm water contamination and prevent rinse/wash water from flowing off-site.  If necessary, a wattle could be placed around the wash area to provide additional protection for the facility storm water system.  As described in Section 7.2.6 above, monitoring results indicate that current practices to prevent disposal of rinse/wash water into the Facility Storm Water conveyance system are effective.

### 8.1.1.8   STORM WATER DISCHARGES FROM NON-INDUSTRIAL AREAS THAT CONTACT INDUSTRIAL AREAS

As noted in Section 7.2.11, there are virtually no areas at the Facility that are not impacted by industrial activities, or materials.

### 8.1.1.9   NSWDS FROM NON-INDUSTRIAL AREAS THAT CONTACT INDUSTRIAL AREAS

There are no NSWDs from non-industrial areas that contact industrial areas at this Facility.

### 8.1.2   PREVENTATIVE MAINTENANCE

The following sections discuss the major components of Preventative Maintenance at the Facility.

### 8.1.2.1   EQUIPMENT OR SYSTEMS USED OUTDOORS THAT MAY SPILL OR LEAK POLLUTANTS

The following equipment or systems used outdoors may spill or leak pollutants:

- Diesel pumping system.
- Heavy equipment.
- Diesel storage tank.
- Used oil storage tanks.
- Material storage containers.
- Class II surface impoundment.
- Temporary containment berms for contact water (weak leachate) at the landfill working face (if used).

### 8.1.2.2   EQUIPMENT AND SYSTEM OBSERVATIONS

Facility personnel observe the following equipment and systems daily to detect leaks or conditions that might result in leaks:

- Diesel pumping station.
- Heavy equipment (pre-trip observations).
- Temporary containment berms for contact water (weak leachate) at the landfill working face (if used).

Facility personnel will observe the following equipment and systems monthly to detect leaks or spills, or conditions that might result in leaks or spills:

- Diesel storage tank.
- Used oil storage tanks.
- Material storage containers.
- Class II surface impoundment.
- Septage transfer station.

### 8.1.2.3   EQUIPMENT AND SYSTEM MAINTENANCE SCHEDULE

Facility personnel follow manufacturer's recommended schedule for equipment and system maintenance.

### 8.1.2.4   EQUIPMENT AND SYSTEM MAINTENANCE PROCEDURES

Facility personnel advise the supervisory personnel promptly of conditions requiring repairs or unscheduled maintenance.  The supervisory personnel arrange for such repairs and maintenance in a sufficiently timely manner to prevent spills or leaks.

### 8.1.3   SPILL AND LEAK PREVENTION AND RESPONSE

The observations and maintenance described above should prevent most spills, or leaks.  Should "routine" spills, or leaks (e.g., minor, small quantity, spills of materials used frequently at the Facility, minor equipment leaks, etc.) occur, Facility personnel will contain and clean up the spilled, or leaked material using such typical spill response materials and tools as absorbent, flexible containment berms, brooms, shovels, and buckets.  Facility personnel will notify the management personnel promptly of all spills or leaks.  Depending on the nature and extent of the spill or leak, management personnel will notify other appropriate parties, such as the following agencies:

- Local Enforcement Agency.
- Regional Water Quality Control Board.
- Local Air Quality District.
- Fire Department.
- California Highway Patrol.
- Department of Toxic Substances Control.

Neal Road Recycling and Waste Facility               18                          September 30, 2019
SWPPP

If major, non-routine, potentially hazardous spills or leaks (e.g., large quantities of extremely volatile, or flammable materials, unknown materials, etc.) occur, Facility personnel will clear customers and other persons from the area of the spill and down-wind of the spill immediately and notify management personnel immediately. Facility personnel may attempt to contain the material from a safe distance, if possible. However, Facility personnel will not attempt to clean up the material or approach the material without the approval of management personnel. The safety of Facility personnel and other persons at the Facility will be the prime concern under such circumstances. If necessary, management personnel will contact appropriate professional "cleanup" contractors to handle the material.

If a spill, or leachate seep, flows into the Facility storm water system, Facility personnel will implement procedures immediately (consistent with Facility safety procedures) to contain the contaminated storm water. Such measures could include the following actions:

- Shutting off any storm water pumps that might pump contaminated storm water to other portions of the on-site storm water system. In particular, Facility personnel will shut off any pumps that might pump contaminated storm water to locations where it could flow into the Primary Sedimentation Basin (and then off-site).

- Re-routing storm water discharge hoses, or storm water pipes to contain contaminated storm water on-site.

- Using earth-moving equipment to construct temporary berms, diversion ditches, or retention features (**small**, **shallow**, **temporary** impoundments, or ponds) to help contain contaminated storm water on-site. For example, Facility personnel could construct a small, shallow, temporary basin, from which contaminated storm water could be pumped into a tanker truck for off-site disposal at a wastewater treatment plant.

- In stalling temporary tanks to contain contaminated storm water for off-site disposal at a wastewater treatment plant.

- Shutting off storm water pumps will also include lockout tagout procedures to prevent accidental re-starting of the pumps.

The overall objective of Facility personnel in these circumstances will be to contain any contaminated storm water on-site and to maintain that containment until Facility Management determines the appropriate course of action.


8.1.4    MATERIAL HANDLING AND WASTE MANAGEMENT

The following sections discuss the material handling and waste management at the Facility.

8.1.4.1   INDUSTRIAL MATERIAL AND WASTE HANDLING

The liquids identified in Section 6 are the materials most readily mobilized by contact with storm water. Facility personnel will minimize handling of these materials during storm events.

8.1.4.2   NON-SOLID INDUSTRIAL MATERIAL AND WASTE STORAGE AND CONTAINMENT

Facility personnel will store non-solid industrial materials and wastes in containers.

### 8.1.4.3   COVERING OF INDUSTRIAL MATERIAL AND WASTE STORAGE CONTAINERS WHEN NOT IN USE

Facility personnel will cover containers (for industrial materials or wastes) that have not been washed and are not in use prior to forecasted precipitation events.

### 8.1.4.4   RUN-ON AND STORM WATER DIVERSION

As noted above, the Facility does receive storm water run-on from adjacent property. Facility personnel have constructed ditches to convey run-on around industrial areas. (The ditches may still be subject to dust, or spills from vehicles as noted above in Section 7.2.11.) In addition, the Facility samples and analyzes run-on under its WDR monitoring and reporting program. Since run-on is a potential source of iron and magnesium as noted in Section 7.2.6 above, Facility management personnel may evaluate further actions related to run-on control.

At the working face, Facility personnel will construct temporary berms to divert storm water run-on from adjacent covered areas away from exposed wastes at the working face.  As described in Section 5.5, Facility personnel will also construct temporary berms around the active working face if necessary to capture storm water that might become leachate by contacting exposed wastes.

### 8.1.4.5   SPILL CLEAN-UP

See Section 8.1.3 above.

### 8.1.4.6   OUTDOOR EQUIPMENT AND CONTAINER OBSERVATIONS AND CLEANING

Facility personnel wash equipment as needed.  See Sections 8.1.2 and 8.1.4.3 for additional information.

### 8.1.5   EROSION AND SEDIMENT CONTROLS

Prior to the start of wet weather each year (typically identified as prior to October 15), Facility personnel install the following erosion and sediment controls, as necessary, at the Facility:

- Berms to control storm water.
- Downdrains to convey storm water runoff efficiently down landfill slopes and to prevent erosion.
- Lined and unlined ditches.
- Sediment and erosion control measures such as straw wattles, silt fencing, hydroseeding and earthguard.
- Installing rainfly panels over landfill areas that will be inactive during the winter.
- Posi-Shell EC4, or approved equal for slope stabilization.

### 8.1.5.1   SEDIMENT BASINS

The primary sediment basin shown on Drawing 2 is an existing feature and was not designed to comply with current requirements in the Order. Although storm water monitoring results for TSS indicate that existing sediment control features and practices at the Facility are generally effective, increased use of sediment and erosion control BMPs appears to be necessary to address NAL exceedances for iron, and, possibly, magnesium. The temporary basins shown on Drawing 2 provide additional sediment control for runoff from the Facility.

## 8.1.6   EMPLOYEE TRAINING

The following sections discuss the employee training related to this SWPPP at the Facility.

### 8.1.6.1   TEAM MEMBER TRAINING

Butte County will provide appropriate training to all Pollution Prevention Team members. Training shall include, but not be limited to, BMP implementation, BMP effectiveness evaluations, visual observations, and monitoring activities.

### 8.1.6.2   TRAINING MANUALS OR MATERIALS

Butte County maintains copies of appropriate training manuals and materials at the Facility. These include the following items:

- Equipment maintenance manuals.
- The SPCC.
- This SWPPP.
- Copies of procedures for sampling storm water discharges.
- Chains of custody.
- Forms for recording observations.

### 8.1.6.3   PERSONNEL REQUIRING TRAINING

The Pollution Prevention Team are the primary persons requiring training in this SWPPP. They will train, or arrange for training for other Facility personnel, such as mechanics, load checkers and equipment operators, in portions of this SWPPP as needed.

The employee training program includes emphasis on litter control and the importance of minimizing contamination of storm water runoff. Topics included in the routine training programs are:

- Review of the objectives of the SWPPP and the requirements of the General Permit.
- Demonstration of the consequences of the discharge of contaminated of storm water from the site.
- General housekeeping procedures for interior and exterior areas.
- Daily litter patrol responsibilities and procedures.
- Wet weather procedures.
- Conducting visual observations.
- Sampling techniques and procedures.
- Spill clean-up responsibilities and procedures.

Neal Road Recycling and Waste Facility          21                        September 30, 2019
SWPPP

#### 8.1.6.4   TRAINING SCHEDULE

Existing personnel will receive training annually.  New hires will receive training soon after hire and before performing any SWPPP-related work.

#### 8.1.6.5   TRAINING DOCUMENTATION

Facility personnel will maintain records of training on-site.

### 8.1.7   QUALITY ASSURANCE AND RECORD KEEPING

The following sections discuss the quality assurance and record keeping procedures at the Facility.

#### 8.1.7.1   MANAGEMENT PROCEDURES

Management personnel will determine appropriate personnel to implement the elements of this SWPPP, including the Monitoring Implementation Plan.

#### 8.1.7.2   BMP IMPLEMENTATION TRACKING

Visual observation records and the Annual Evaluation (See Section 11) will be the main tools for tracking and recording BMP implementation.

#### 8.1.7.3   RECORD KEEPING

The Facility will maintain all records associated with SWPPP implementation for at least five years.

## 8.2   ADVANCED BMPS

The information presented in Section 7.2.6 indicates that Minimum BMPS are likely to be effective.

## 8.3   TEMPORARY SUSPENSION OF INDUSTRIAL ACTIVITIES

Not Applicable

## 8.4   BMP DESCRIPTIONS

### 8.4.1   POLLUTANTS EACH BMP IS DESIGNED TO REDUCE OR PREVENT

See Table 2.

### 8.4.2   FREQUENCY, TIMES OF DAY, OR CONDITIONS FOR BMP IMPLEMENTATION

The BMP activities described in this SWPPP are routine components of solid waste facility operations. Facility personnel perform most of them continuously, or on an as-needed basis, as described in other sections of this document.  In particular, the following sections of this document present additional information on this topic:

Neal Road Recycling and Waste Facility          22                    September 30, 2019
SWPPP

- Section 8.1.2.2.
- Section 8.1.2.3.
- Section 8.1.6.4.
- Section 9.1.3.
- Section 9.2.

### 8.4.3   LOCATIONS FOR BMP IMPLEMENTATION

See Table 2.

### 8.4.4   POSITIONS RESPONSIBLE FOR BMP IMPLEMENTATION

The Pollution Prevention Team is responsible for implementing all BMPs. However, they will delegate certain tasks (e.g., picking up litter, working on equipment, etc.) to appropriate Facility employees.

### 8.4.5   PROCEDURES FOR BMP IMPLEMENTATION

Housekeeping – Special procedures are not necessary for most of the housekeeping activities (e.g., observing general facility conditions, picking up litter, storing materials in appropriate containers, etc.) described in Section 8.1.1 above. Most of these are routine, "common sense" activities. The following text describes procedures for non-routine activities:

- Checking holding tank condition and liquid level – Facility personnel will open the covers/lids of the holding tanks and observe the liquid level visually. Following pump-out, Facility personnel will observe the interior tank conditions visually.
- Cleaning drain inlets – Occasionally, cleaning drain inlets my necessitate removing the inlet grate and removing sediment or other material in the inlet.

Preventative Maintenance – Facility personnel will follow manufacturers recommendation for routine maintenance of equipment, vehicles, and systems like the fuel pump.

Spill and leak prevention response – Management personnel will arrange for training in spill response for Facility Employees.

Material Handling and Waste Management – Management personnel will monitor weather forecasts and direct Facility personnel to cover containers if precipitation is forecast. Other activities necessary for this BMP are routine activities (e.g., storing materials in appropriate containers) for solid waste facility personnel. Special procedures are not necessary, and supervisors will direct Facility personnel in performing them.

Training – Management personnel will either train Facility personnel, or arrange for outside consultants to provide training. Management personnel will contact appropriate consultants and vendors to provide their training.

Quality Assurance and Record Keeping – Management personnel will provide quality assurance monitoring of Facility personnel performing BMP-related activities. They will also maintain records in binders, or files at the Facility.

### 8.4.6   EQUIPMENT AND TOOLS NECESSARY FOR BMP IMPLEMENTATION

The only equipment and tools necessary to implement BMPs are equipment and tools typically present at a solid waste facility. These include the following items:

- Hand tools such as brooms, shovels, buckets, crowbars, etc.
- Typical mechanics tools.
- Spill kits and associated materials such as absorbent, inlet grate covers, and flexible containment berms.
- Heavy equipment.

### 8.4.7   BMPS THAT MAY REQUIRE VISUAL OBSERVATIONS MORE FREQUENTLY THAN MONTHLY

As described in Section 8.1.2.2 above, Facility personnel conduct certain observations daily as part of the routine operation of the Facility. However, for purposes of SWPPP implementation, monthly observations of BMPs are appropriate.

### 8.4.8   JUSTIFICATION FOR NOT IMPLEMENTING MINIMUM BMPS, OR APPLICABLE ADVANCED BMPS

Not Applicable

### 8.4.9   BMPS IMPLEMENTED IN LIEU OF MINIMUM BMPS, OR APPLICABLE ADVANCED BMPS

Not Applicable

## 8.5   BMP SUMMARY TABLE

Table 2 summarizes each identified industrial activity area, the associated industrial pollutant sources, the industrial pollutants, and the BMPs being implemented.

## 8.6   DESIGN STORM STANDARDS FOR TREATMENT CONTROL BMPS

Not Applicable

## 9   MONITORING IMPLEMENTATION PLAN

## 9.1   GENERAL MONITORING INFORMATION

### 9.1.1   TEAM MEMBERS ASSIGNED TO CONDUCT MONITORING

Neal Road Recycling and Waste Facility         24                         September 30, 2019
SWPPP

Either a member of the Pollution Prevention Team, or an appropriately trained and designated employee (e.g., heavy equipment operator) will conduct monitoring.

## 9.1.2   DISCHARGE LOCATIONS

Drawings 1 and 2 show discharge/sampling locations for the Facility.

## 9.1.3   VISUAL OBSERVATION PROCEDURES

Either a member of the Pollution Prevention Team, or an appropriately trained and designated employee (e.g., heavy equipment operator) will conduct visual observations. Visual observations will be conducted during daylight and during normal operating hours. Except for Sampling Event Observations as described in Section 9.2.2, visual observations will not be conducted during conditions, such as storm events, that might impair the ability to observe Facility conditions clearly.

## 9.1.4   VISUAL OBSERVATION RESPONSE PROCEDURES

If necessary, management personnel will take appropriate action to respond to conditions observed during visual observations.

## 9.1.5   JUSTIFICATION FOR ALTERNATIVE DISCHARGE LOCATIONS

Not Applicable

## 9.1.6   JUSTIFICATION FOR REPRESENTATIVE SAMPLING REDUCTION

Not Applicable

## 9.1.7   JUSTIFICATION FOR QUALIFIED COMBINED SAMPLES

Not Applicable

## 9.1.8   PROCEDURES FOR FIELD INSTRUMENT CALIBRATION

The Facility is not currently at Level 1 status for pH, and it is not subject to Subchapter N ELGs as discussed in Section 10. Therefore, Facility personnel measure field pH using litmus paper. If use of a pH meter becomes necessary, Attachment 4 will present calibration procedures for the field instrument that Facility personnel use to measure pH.

## 9.1.9   SAMPLE CHAIN OF CUSTODY FORM

Attachment 5 is a sample chain of custody form.

## 9.2   VISUAL OBSERVATIONS

## 9.2.1   MONTHLY VISUAL OBSERVATIONS

At least once per calendar month, Facility personnel shall visually observe each drainage area for the following:

Neal Road Recycling and Waste Facility          25                    September 30, 2019
SWPPP

- The presence or indications of prior, current, or potential unauthorized NSWDs and their sources.
- Authorized NSWDs, sources, and associated BMPs to ensure compliance with the Order.
- Outdoor equipment and systems, storage areas, outdoor industrial activities areas, BMPs, and all other potential sources of industrial pollutants described in the preceding sections of this SWPPP.

The monthly visual observation shall be conducted during daylight hours of scheduled facility operating hours and on days without precipitation.  Attachment 6 presents the form Facility personnel will use to record monthly visual observations.  The Facility will provide an explanation in the Annual Report for any uncompleted monthly visual observations.

## 9.2.2   SAMPLING EVENT VISUAL OBSERVATIONS

Facility personnel will conduct sampling event visual observations at the same time that sampling occurs in a discharge location. At each discharge location where a sample is obtained, Facility personnel shall observe the discharge of storm water associated with industrial activity.

Facility personnel will visually observe discharged storm water and record the presence or absence of floating and suspended materials, oil and grease, discoloration, turbidity, odors, trash/debris, and the source of any discharged pollutants.  Attachment 7 presents the form that Facility personnel will use to record sampling event observations.

If a discharge/sampling location is not observed visually during the sampling event, Facility personnel will record which discharge locations were not observed during sampling or that there was no discharge from those locations.  In addition Facility personnel will provide an explanation in the Annual Report for any uncompleted sampling event visual observations.

## 9.2.3   VISUAL OBSERVATION RECORDS

Butte County will maintain records of all visual observations.  Records shall include the following information:

- Date.
- Approximate time.
- Locations observed.
- Presence and probable source of any pollutants observed.
- Name of person conducting the observation.
- Any response actions or SWPPP revisions necessary due to the visual observations.

## 9.2.4   BMP REVISION

Butte County will revise BMPs as necessary if visual observations indicate that this SWPPP has not addressed pollutant sources adequately.

## 9.3    SAMPLING AND ANALYSIS

### 9.3.1    SAMPLING

#### 9.3.1.1    QUALIFYING STORM EVENT (QSE)

The Order defines a QSE as a precipitation event that meets the following criteria:

- The event produces discharge for at least one drainage area.
- The event is preceded by at least 48 hours with no discharge from any drainage area.

#### 9.3.1.2    SAMPLING EVENTS

The positions/persons identified in Section 9.1.1 above will collect and analyze storm water samples from two QSEs between July 1 and December 31 and two QSEs between January 1 and June 30 of each year.

#### 9.3.1.3    COMPLIANCE GROUP PARTICIPANTS

Not Applicable

#### 9.3.1.4    SAMPLING LOCATIONS

Drawings 1 and 2 show the discharge/sampling location for the Facility.  Samples collected at this location will be representative of storm water associated with industrial activities at the Facility.

#### 9.3.1.5    SAMPLING TIMES

The positions/persons identified in Section 9.1.1 above will collect samples within four hours of either the start of discharge, or the start of Facility operations, if the QSE occurs within the previous 12-hour period.  Sample collection is required during scheduled Facility operating hours when sampling conditions are safe.

#### 9.3.1.6    SAMPLE COLLECTION AND HANDLING PROCEDURES

The positions/persons identified in Section 9.1.1 above will collect and handle samples consistent with Attachment 8.  This Attachment is "Attachment H" to the Order.

#### 9.3.1.7    PARAMETERS FOR SAMPLING AND ANALYSIS

Storm water samples will be collected and analyzed for the following parameters shown below, using the indicated analytical methods, or alternate methods that meet the requirements of the Order.  The Numeric Action Level (NAL) for each parameter, if established, is also shown below:

| Parameter | Analytical Method | Units | NAL (Annual, Unless Noted) |
|---|---|---|---|
| Total Suspended Solids (TSS) | SM 2540-D | mg/L | 100<br>400 - Instantaneous |
| Oil and Grease (O&G) | EPA 1664A | mg/L | 15 |

Neal Road Recycling and Waste Facility          27                                         September 30, 2019
SWPPP

| | | | 25 - Instantaneous |
| pH | Litmus Paper | pH units | less than 6 & greater than 9 |
| Iron, Total | EPA 200.7 | mg/L | 1.0 |
| Lead, Total (H) | EPA 200.8 | mg/L | 0.262* |
| Aluminum, Total | EPA 200.8 | mg/L | 0.75 |
| Zinc, Total (H) | EPA 200.8 | mg/L | 0.26* |
| Chemical Oxygen Demand (COD) | SM 5220C | mg/L | 120 |

NOTES:
(H) – Hardness dependent
* - The NAL is the highest value used by U.S. EPA, based on their hardness table in the 2008 MSGP.

Additional "303 Impairment" Parameters

None

9.3.1.8  QUALIFIED COMBINED SAMPLES

Not Applicable

9.3.1.9  SAMPLING ANALYSIS REPORTING

Facility personnel will submit analytical results within 30 days of receiving the results via SMARTS. As required by the Order, Facility personnel shall provide the method detection limit for "non-detect" analytical results and shall not report "0" for such results.  Facility personnel shall report the analytical result for laboratory detections below the "reporting limit" (or minimum level), but above the method detection limit.

9.3.1.10 ALTERNATIVE DISCHARGE LOCATIONS

Not Applicable

9.3.1.11 REPRESENTATIVE SAMPLING REDUCTION

Not Applicable

9.3.1.12 QUALIFIED COMBINED SAMPLES

Not Applicable

9.3.1.13 SAMPLE COLLECTION AND VISUAL OBSERVATION EXCEPTIONS

Consistent with the Order, the Facility is not required to collect samples or conduct visual observations under the following conditions:

Neal Road Recycling and Waste Facility
SWPPP

28

September 30, 2019

- During dangerous weather conditions, such as electrical storms or flooding.
- Outside scheduled Facility operating hours. (The Facility is not precluded from collecting samples, or conducting visual observations outside of scheduled Facility operating hours.)

If the Facility does not collect samples, or conduct visual observations due to the above exceptions, then the Facility will include an explanation of this in the Annual Report.

In addition, the Order does not require the Facility to collect samples or conduct visual observations for drainage areas with no exposure to industrial activities or materials.

9.3.1.14 SAMPLING REDUCTION FREQUENCY CERTIFICATION

Not Applicable

## 10   FACILITIES SUBJECT TO FEDERAL STORM WATER EFFLUENT LIMITATION GUIDELINES (EGLS)

The Order requires dischargers with facilities subject to storm water ELGs in Subchapter N of 40 Code of Federal Regulations (40 CFR) to collect and analyze samples from QSEs for each regulated pollutant specified in the appropriate category in Subchapter N. Subchapter N contains requirements for landfills (Part 445). However, the NRRWF is not subject to Subchapter N requirements as demonstrated below:

- Part 445.2(f) defines "Landfill wastewater." "Landfill wastewater" includes "contaminated storm water" as defined in Part 445.2(b).
- Part 445.20 states that "…this subchapter applies to discharges of wastewater from landfills…"
- As discussed above, NRRWF does not, as part of their standard operating procedures, discharge landfill wastewater, as defined in Part 445.2(f). (In particular, in Section 5.5 above describes procedures to prevent discharge of potentially contaminated storm water from the working face of the landfill.)

Therefore, this Facility is not subject to the storm water EGLs in Subchapter N of 40 CFR. However, if the Facility discharges landfill wastewater, as defined in Part 445.2(f), then it will be subject to the storm water EGLs, and facility personnel will collect and analyze samples from QSEs for each of the following (additional) regulated pollutants specified for landfills in Subchapter N.

- Biological Oxygen Demand (BOD) by SM 5210B
- Ammonia (as nitrogen) by SM 4500-NH3C
- A-Terpineol by USEPA 8270
- Benzoic Acid by USEPA 625
- P-Cresol by USEPA 625
- Phenol by USEPA 625

The Facility will collect and analyze samples for these additional parameters for one QSE following the discharge. Since eliminating such discharges as soon as possible is standard practice at the Facility (through repairs or other corrective measures,) only one sampling and analysis event is likely to be necessary. However, if conditions, such as wet weather, prevent immediate elimination of the discharge (e.g., if wet weather delays repairs,) then such additional sampling and analysis will continue for as long

as the discharge continues and during the first QSE, following elimination of the discharge. Since such a discharge would also likely be a "reportable" event under the Facility's Waste Discharge Requirements, the Facility may also conduct additional sampling and analysis (either voluntarily, or at the direction of the Regional Water Quality Control Board) for submittal to the Regional Water Quality Control Board. In addition, facility personnel will comply with the other requirements of Part 445 of Subchapter N applicable to landfills.

## 11 ANNUAL COMPREHENSIVE FACILITY COMPLIANCE EVALUATION (ANNUAL EVALUATION)

The Facility, shall conduct one Annual Evaluation for each reporting year (July 1 through June 30). If the Facility conducts an Annual Evaluation less than eight months, or more than 16 months after the previous Annual Evaluation, they shall document the justification for doing so. The Facility, will revise this SWPPP, if indicated by the Annual Evaluation, and implement the revisions within 90 days of completing the Annual Evaluation. At a minimum, the Annual Evaluation shall consist of the following activities:

- A review of all sampling, visual observations and inspection records conducted during the previous reporting year.
- An inspection of all areas of industrial activity and associated potential pollutant sources for evidence of, or the potential for pollutants entering the storm water system.
- An inspection of all drainage areas previously identified as having no exposure to industrial activities and materials.
- An inspection of equipment needed to implement the BMPs.
- A review and effectiveness assessment of all BMPs for each area of industrial activity and associated potential pollutant sources to determine if the BMPs are properly designed, implemented, and are effective in reducing and preventing pollutants in the industrial storm water discharges and authorized NSWDs.
- An assessment of any other factors related to comply with the requirements of Section XVI.B of the order.

Neal Road Recycling and Waste Facility        30                          September 30, 2019
SWPPP

## STORM WATER POLLUTION PREVENTION PLAN
### And
## STORM WATER MONITORING PLAN

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# FIGURE 1



| FUJIICIVIL ENGINEERING<br><br>fujiiciveng@icloud.com | STORM WATER POLLUTION PROTECTION PLAN<br>NEAL ROAD RECYCLING AND WASTE FACILITY<br>September, 2019 | FIGURE 1<br>LOCATION MAP |

APPROX. SITE LOCATION

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# SITE MAP

Consisting of Three Drawings



| FUJII CIVIL ENGINEERING fujiiciveng@icloud.com | STORM WATER POLLUTION PREVENTION PLAN NEAL ROAD RECYCLING AND WASTE FACILITY September, 2019 | DRAWING 1 SITE MAP Sheet 1 of 3 |
| --- | --- | --- |



**STORM WATER POLLUTION PREVENTION PLAN**
**NEAL ROAD RECYCLING & WASTE FACILITY**
September, 2019

**DRAWING 2, SITE MAP, Sheet 2 of 3**

**FUJII CIVIL ENGINEERING**
fujiiciveng@icloud.com

**Figure 1 From Golder Assoc. Operations Plan for Managing Stormwater and Leachate, September 23, 2019**



STORM WATER POLLUTION PREVENTION
PLAN
NEAL ROAD RECYCLING & WASTE FACILITY
September, 2019

DRAWING 3
SITE MAP
Sheet 3 of 3

Figure 7 From
Golder Assoc.
Joint Technical Document, 12/17/15

FUJII CIVIL ENGINEERING
fujiiciveng@icloud.com

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# TABLES

**Neal Road Recycling and Waste Facility**
**SWPPP**

**TABLE 1**
**Key Acronyms**

| | |
|---|---|
| BMP | Best Management Practice(s) |
| BOD | Biological Oxygen Demand |
| C&D | Construction and Demolition |
| COD | Chemical Oxygen Demand |
| ELGs | Effluent Limitation Guidelines |
| IGP | Industrial General Permit |
| MSL | Mean Sea Level |
| NAL | Numeric Action Level |
| NPDES | National Pollutant Discharge Elimination System |
| NRRWF | Neal Road Recycling and Waste Facility |
| NSWDS | Non-Storm Water Discharges |
| O&G | Oil & Grease |
| QSE | Qualifying Storm Event |
| RWQCB | Regional Water Quality Control Board |
| SIC | Standard Industrial Classification |
| SMARTS | Storm Water Multiple Application and Report Tracking System |
| SPCC | Spill Prevention Control and Countermeasure (Plan) |
| SWPPP | Storm Water Pollution Prevention Plan (and Storm Water Monitoring Plan) |
| TMDL | Total Maximum Daily Loads |
| TSS | Total Suspended Solids |
| WDR | Waste Discharge Requirements |
| WMU | Waste Management Unit |

**Table 2**
**Neal Road Recycling and Waste Facility**
**SWPPP**
**Best Management Practices (BMPs)**

| AREA | ACTIVITY | POTENTIAL POLLUTANT SOURCES | POTENTIAL POLLUTANTS | Best Management Practices |
|---|---|---|---|---|
| All | All | All | All | Employee Training<br>Quality Assurance & Record Keeping |
| | | | | |
| Storage and Traffic Areas | Material Storage | Solid Wastes<br>Recycled Materials | Metals<br>Orgaincs | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | Material Handling | Solid Wastes<br>Recycled Materials | Litter | Housekeeping<br>Material Handling & Waste Management |
| | Vehicle Driving<br>Equipment Operating | Vehicles<br>Equipment | Petroleum Fluids<br>Gasoline<br>Diesel<br>Engine Coolant | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | | | | |
| Used Oil Area | Unloading | Customer Containers | Used Oil | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | Removal | Tank Fittiings<br>Truck Hoses & Fittings | Used Oil | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | | | | |
| Fueling Area | Delivery | Tank Fittiings<br>Truck Hoses & Fittings | Diesel | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |

Page 1 of 3

**Table 2**
**Neal Road Recycling and Waste Facility**
**SWPPP**
**Best Management Practices (BMPs)**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Fueling | Pump System | Diesel | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
|  | Leaks | Storage Tank<br>Pump System | Diesel | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| Landfill Working Face | Spreading, Compacting, and Covering Solid Waste | Landfilled Solid Wastes<br>Daliy Cover Soils | Leachate<br>Litter<br>Soil TSS | Housekeeping<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management<br>Erosion and Sediment Control |
|  | Load Checking | Wastes Delivered by Customers | Hazardous Waste | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| Load Check Waste Storage Areas | Storing Load Check Wastes | Load Check Wastes | Hazardous Wastes | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| Roof Runoff | Storm Runoff From Roofs | Roof Drainage | Soil (TSS)<br>Litter | Housekeeping<br>Material Handling & Waste Management |

Page 2 of 3

**Table 2**
**Neal Road Recycling and Waste Facility**
**SWPPP**
**Best Management Practices (BMPs)**

| Class II Surface Impoundment | Filling Trucks Hauling Leachate | Truck Hoses and Fittings | Leachate | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | Hauling Leachate in Trucks | Truck Hoses and Fittings Truck Storage Tank (Damaged in Collision) | Leachate | Housekeeping<br>Preventative Maintenance<br>Spill & Leak Prevention & Response<br>Material Handling & Waste Management |
| | | | | |
| Bare Soil Areas | Delivering Soil Storing Soil Transporting Soil | Soil Stockpile | Soil (TSS) | Housekeeping<br>Material Handling & Waste Management<br>Erosion and Sediment Control |
| | Erosion | Other Bare Soil Areas | Soil (TSS) | Housekeeping<br>Material Handling & Waste Management<br>Erosion and Sediment Control |
| | | | | |
| | | | | |
| | | | | |

Page 3 of 3

STORM WATER POLLUTION PREVENTION PLAN
And
STORM WATER MONITORING PLAN

Neal Road Recycling and Waste Facility
WDID  5R04I0000249

September 30, 2019

# ATTACHMENT 1

**September 23, 2019 Operations Plan for Managing Stormwater and Leachate, Neal Road Recycling and Waste Facility, prepared by Golder Associates, Inc.**



**REPORT**

# Operations Plan for Managing Stormwater and Leachate

*Neal Road Recycling and Waste Facility*

Submitted to:

**Butte County Department of Public Works**
7 County Center Drive
Oroville, CA 95965

Submitted by:

**Golder Associates Inc.**

1000 Enterprise Way, Ste. 190, Roseville, California 95678

+1 916-786-2424

19123820

September 23, 2019



September 23, 2019                                                                    19123820

# Table of Contents

1.0   INTRODUCTION ...................................................................................................... 4

2.0   TECHNICAL EVALUATIONS ................................................................................. 5

  2.1       STORM WATER EVALUATIONS ....................................................................... 5

  2.1.1     100-Year Storm Event Assessment ................................................................ 5

  2.1.2     Storm Water Storage Facilities ....................................................................... 5

  2.1.3     Capacity of Storm Water Basins to Manage Storm Water Run-Off ................ 6

  2.1.4     2019 Drainage and Erosion Control Improvements ......................................... 6

  2.1.5     Maximum Allowable Sediment Accumulation .................................................. 7

  2.2       LEACHATE WATER BALANCE EVALUATION .................................................. 7

  2.2.1     Leachate Storage Capacities .......................................................................... 7

  2.2.2     Water Balance Calculations ............................................................................ 8

3.0   OPERATIONS PLAN PROCEDURES AND CONTINGENCIES ........................... 10

  3.1       Leachate Management .................................................................................... 10

  3.1.1     Leachate Extraction and Storage .................................................................. 10

  3.1.2     Leachate Seeps ............................................................................................. 11

  3.2       Erosion and Sedimentation ............................................................................ 12

  3.2.1     Best Management Practices ........................................................................... 12

  3.2.1.1   Soil Stockpile ................................................................................................. 12

  3.2.1.2   Primary Sedimentation Basin ........................................................................ 13

  3.2.1.3   Contingency Plan for Excessive Sedimentation in the Primary Sedimentation Basin .............. 13

4.0   CLOSURE .............................................................................................................. 14

5.0   REFERENCES ...................................................................................................... 15


TABLES

Table 1: Storm Water Basin Storage Capacity ................................................................. 6

Table 2: LSI Stage-Storage Information ............................................................................ 8

GOLDER                                                                                      ii

September 23, 2019                                                                                            19123820

**FIGURES**

Figure 1 - Site Drainage Plan and Proposed 2019 Drainage and Erosion Control Improvements

Figure 2 – 4 Average Years + 25-YR Wet Year with Pond Management

Figure 3 - 4 Average Years + 100-YR Wet Year with Improved Cover Management

**APPENDICES**

Appendix A – Surface Water Run-Off Volume Calculations

Appendix B – Surface Water Run-off Control Calculations

Appendix C – Water Balance Calculations

Appendix D – Module 4 Leachate Interception Trench



iii

# 1.0    INTRODUCTION

On August 28, 2019, the Central Valley Regional Water Quality Control Board (CVRWQCB) issued a Water Code Section 13267 Order requiring Butte County Public Works Department to submit several technical reports that address stormwater and leachate management, improved interim cover plans, a revised Storm Water Pollution Prevent Plan (SWPPP), documentation of the cover repairs and wet weather preparedness, and implementation of improved interim cover.  This Operations Plan addresses Item No. 1 in the above referenced order and includes the following information:

- Peak discharge run-off calculations for the 100-year, 24-hour storm event with the focus on the sizing of storm water controls for the Modules 4 and 5 refuse fill areas.

- Storage capacity of the storm water basins on site.

- Run-off volume for the 100-year, 24-hour storm event and comparing this to storage capacity of the storm water basins.  In addition, Golder determined the largest storm event that could be retained on-site without discharge.

- An estimate of the allowable sediment accumulation in the east end of the sedimentation plan.

- Leachate storage volume for the existing Class II leachate storage impoundment.

- A leachate water balance for the site that was calibrated to last several years of elevated leachate production and an estimate of the excess volumes that need to be properly discharged off-site.  An additional water balance was completed assuming that significantly improved interim covers are constructed prior to the 2019/2020 winter season to address the expected long-term decline in leachate production.

- An Operations Plan that addresses the following:

  - Procedures for responding to and managing leachate seeps

  - An updated plan for implementing best management practices at the site's soil stockpile and primary sedimentation basin

  - A contingency plan for leachate volumes that exceed the capacity of the Class II leachate storage impoundment

  - A contingency plan for excessive sedimentation in the primary sedimentation basin, including the identification of what constitutes an excessive sedimentation rate

As discussed with the RWQCB during a meeting on September 12, 2019, the measures discussed in the above contingency plans are expected to also satisfy the portion of the August 2019 13267 Order that also requires a contingency plan for the failure of the containment systems on-site, including areas of leachate seep accumulation.

Section 2 presents the calculations addressing storm water run-off and storm water basin capacities, and the leachate water balance and leachate storage capacities.  Section 3 presents the Operations Plan that addresses procedures and contingency plans for managing storm water, sedimentation, and leachate management.

The other Technical Reports required by the above referenced 13267 Order are being prepared by others and will be submitted separately.



## 2.0   TECHNICAL EVALUATIONS

## 2.1   STORM WATER EVALUATIONS

### 2.1.1   100-Year Storm Event Assessment

The NRRWF is a Class III landfill, and according to Title 27 of the California Code of Regulations and WDR R5-2011-0049, the landfill must be designed and operated to accommodate a 100-year, 24-hour storm event. According to the National Oceanic and Atmospheric Association (NOAA) Atlas 14, Vol. 2 (39.6776°, -121.7317°), the 100-year, 24-hour storm event for the site is 6.67 inches.

Hydrology calculations were completed to assess the ability of the NRRWF to accommodate the 100-year, 24-hour storm event.  The focus of Golder's hydrology calculations was to properly size proposed surface water controls for the Module 4 and Module 5 refuse fill areas.  Hydrology calculations were previously prepared for the Modules 1, 2, and 3 final closure area by SCS Engineers (2003).  There have not been design changes to the storm water controls for the closed area, and the storm water controls that were damaged in the November 2018 Camp Fire were replaced "in kind."   Therefore, re-evaluation of the sizing of the drainage controls (i.e. ditches and downdrains) for the closed portion of the site was not completed.

### 2.1.2   Storm Water Storage Facilities

Storm water run-off from the NRRWF is currently stored in a series of 4 existing temporary excavated basins and the primary sedimentation basin located at the western end of the facility boundary.  The temporary basins are referred to as Basins 2 through 4 and the Module 5, Phase B Basin as shown in Figure 1.  Basin 2 is located north of the soil stockpile and outside of the landfill footprint, whereas the other temporary basins are with the landfill footprint and will be removed as the landfill development progresses westward.  Basin 2 may be retained as a permanent storm water basin since it is located outside of the landfill footprint.

Module 5, Phase B has small storm water basin located adjacent to the southwest corner of the module. As the excavation of Module 5, Phase C commences in the 2019/2020 winter season, this basin will be relocated to west and enlarged.  Furthermore, an additional temporary basin will be excavated in the former seepage pond footprint as part of this planned excavation.  This latter future basin is shown in Figure 1 and is referred to as the Module 2 Phase C Upper Basin.

Storm water run-off from the facility is directed to one of the 4 temporary excavated basins or the primary sediment basin.  Water contained in the temporary excavated basins accumulates where it is allowed to percolate into the subsurface soils.  If one of the temporary basins fills with water, the water is pumped to another basin with capacity or the primary sedimentation basin.  The primary sedimentation basin retains water until it reaches the spillway elevation, where water above this elevation discharges off site.  Basin 2, which was enlarged in 2019, has a relatively high percolation rate.  Historically, NRRWF staff have not needed to pump water from this basin to another basin.

The total storage capacity of each of the onsite basins is summarized in Table 1.



September 23, 2019                                                                 19123820

**Table 1: Storm Water Basin Storage Capacity**

| Basin | Storage Volume (Ac-ft) |
|---|---|
| Primary Sed. Basin | 19.3 |
| No. 2 | 30.5 |
| No. 3 | 13.7 |
| No. 4 | 5.7 |
| Module 5, Phase B | 1.0 (to be expanded to 2.0) |
| Future Module 5, Phase C Upper Basin | 3.1 |
| Total All Basins (Current) | 70.2 |
| Total All Basin (Future) | 74.3 |

### 2.1.3    Capacity of Storm Water Basins to Manage Storm Water Run-Off

As requested in the August 2019 13267 Order, Golder calculated the volume of run-off resulting from a 100-year, 24-hour storm event for the 190-acre facility.  The volume of site run-off was calculated to be approximately 77.3 acre-feet.

In comparison to Table 1, the volume of run-off from the 100-year, 24-hour storm slightly exceeds the basin capacity indicating that the excess storm water volume will discharge off-site.  This is consistent with the original design of the landfill.  In recent years, the NRRWF has increased the use of on-site basin storage to minimize off-site discharge and improve the water quality of any off-site discharges.

It is not practical to empty the basin prior to each storm event, therefore the functional storage capacity of the basins will be less than shown in Table 1.  However, these calculations indicate that the current and planned basins have the ability to store a significant amount of water from any one storm.

Golder's storm water run-off volume calculations are based on the curve number approach and Technical Release 55 (TR-55) (USDA, 1986) and are included in Appendix A.

### 2.1.4    2019 Drainage and Erosion Control Improvements

Figure 1 illustrates the proposed drainage and erosion controls to be installed prior to the 2019/2020 wet season. These improvements include the following:

- Construction of a perimeter berm along the top deck of Module 4 to prevent uncontrolled sheet flow over the Module 4 side-slope.

- Installation of down drains on the west slope of Module 4 to efficiently remove surface water from the landfill footprint.


GOLDER

- Construction of unlined and lined ditches.  Ditch lining is included where flow velocities exceed 4 feet per second.

- Installing straw wattles, silt fencing, hydroseeding, and earthguard on the side-slopes of the soil stockpile

- Maintaining a perimeter berm around the top deck of the stockpile to the extent practical to prevent sheet flow off the stockpile.  The stockpile material is generally permeable and consists of loose sand, gravel, and cobbles, and therefore, precipitation falling on the top deck is expected to pond until it infiltrates into the stockpile.

- Constructing a new drainage ditch and regrading an existing drainage ditch to direct the majority of the run-off from the soil stockpile to Basin 2.

Calculations for sizing ditches, down drains, and culverts are included in Appendix B.

### 2.1.5    Maximum Allowable Sediment Accumulation

The primary sedimentation basin was designed to serve as both a storm water sedimentation basin and a Preserve Area as part of an environmental mitigation program.  The east side of the basin was constructed with a base elevation that was approximately 4 feet below the base elevation of the Preserve Area located on the west portion of the basin. The purpose of this eastern depressed area was to allow the larger suspended soil particles to drop out in the eastern area where storm water entered the basin.  An access ramp constructed on the north side of the basin provides equipment access for periodic removal of accumulated sediment. A portion of the small soil particles, such as silts and clays, were expected to remain suspended in the impounded water until it settled out over the full footprint of the water storage or until it was discharged.

To minimize impacts to the preserve side of the basin, the maximum allowable sediment accumulation level on the east side of the basin is to elevation of 209.4 feet (NAVD 88 datum) or less, which is consistent with the designed base elevation of Preserve Area.   Maintaining an approximate four-foot sediment storage capacity prior to each wet season would allow the accumulation of up to 2,600 cubic yards of sediment.

The above sediment storage volume is expected to far exceed the sedimentation volume resulting from on-site erosion as this would require erosion rates of more than 15 tons/acre/year for a 190-acre site.  A well stabilized site with vegetated soil cover over closed areas, effective interim cover of inactive landfill areas, and appropriate storm water and erosion controls should experience erosion rates less than 2 to 5 tons/acre.

In the winter of 2018-2019, an unusually large amount of run-off and sediment was discharged to the primary sedimentation basin from the adjacent property south of the NRRWF.  This occurred following the Camp fire.  A contingency measure for mitigating and this type of unusual occurrence is discussed in section 3.2.1.3.

## 2.2    LEACHATE WATER BALANCE EVALUATION

### 2.2.1    Leachate Storage Capacities

The site currently maintains a 3.2-acre lined leachate storage impoundment (LSI) on site. The total capacity of the LSI is approximately 29 acre-feet or 9.47 million gallons allowing for 2 feet of freeboard. The surface area associated volumes were based on the Golder 2003 design plans (Golder, 2003).  The stage-storage information is provided in Table 1, below.

 GOLDER

**Table 2: LSI Stage-Storage Information**

| Elevation (ft) | Water Surface Area (sq ft) | Water Volume (gal) | Water Volume (Acre-ft) |
|---|---|---|---|
| 222 | 141,435 | 11,389,690 | 34.9 |
| 220 | 132,222 | 9,468,485 | 29.0 |
| 218 | 124,401 | 7,720,210 | 23.7 |
| 216 | 117,346 | 6,099,586 | 18.7 |
| 214 | 110,577 | 4,580,924 | 14.0 |
| 212 | 103,379 | 3,147,037 | 9.6 |
| 210 | 83,682 | 1,678,787 | 5.1 |
| 207 | 66,281 | 0.0 | 0.0 |

## 2.2.2   Water Balance Calculations

A water balance was completed to estimate the amount of leachate and condensate that is generated at the facility.  The water balance includes estimates of leachate and condensate volumes, direct precipitation, evaporation, potential use of leachate as dust control, hauling leachate off-site to a Publicly Owned Treatment Works (POTW).

The water balance was completed using quasi-two-dimensional hydrologic model of liquid flows through the waste mass. The Hydrologic Evaluation of Landfill Performance (HELP) Model developed for the Environmental Protection Agency by the US Army Corps of Engineers.  This model was calibrated to the estimated leachate generation based on leachate extraction records for Modules 4 and 5 between 2014 and 2018.

The effective use and maintenance of interim tarps over the relatively permeable soil covers has varied in the past several years, which complicates calibration of the HELP model.  Therefore, Golder used a simplified approach by back-calculating the average cover permeability that resulted in leachate generation similar to that observed in the past several years.

Golder determine that an average permeability of $1.5 \times 10^{-5}$ cm/s of the interim surface cover on the Modules 4 and 5 provided a slightly conservative leachate generation that exceeded recorded volumes between 2014 and 2018 by approximately 6 to 33 percent.

For the upcoming 2018/2019 winter season, Golder conservatively assumed the same cover performance despite planned cover improvements.  This assumption was made due to the observation of ongoing leachate seeps that occurred due to a relatively high volume of precipitation that infiltrated the waste mass during the past winter. This volume of water will take time to migrate to the LCRS.   A water balance was completed using 4 years of



average conditions followed by a wet season with 41.5 inches of precipitation, which corresponds to a 25-year wet year. The wet year includes a 100-year, 24-hour storm event. This model indicates the following:

- Under average precipitation conditions, the water levels steadily increase each winter in absence of using leachate as dust control.  Using leachate as dust control during the dry season (April 1st through September 30th) has a significant impact on the short term and long-term water balance.

- Under a wet year with up to 41.5-inches of precipitation, the volume of leachate that exceeds the maximum allowable freeboard elevation of 220 feet is approximately 4.0 million gallons assuming the site lowers the leachate elevation to 214 feet prior to the upcoming rainy season.  This excess volume of leachate would need to be hauled to a POTW under this magnitude of wet season precipitation. Figure 2 shows the water balance model results.

For the longer-term planning, Golder conservatively assumed the average interim cover permeability was reduced to 1 x10$^{-5}$ cm/s and then considered a 100-year wet season of approximately 48 inches.  Assuming the leachate levels are lowered to elevation 212 feet prior the wet season, Figure 3 shows the estimated water balance for 4 years of average conditions followed by the 100-year wet season.  This model indicates the volume of leachate that exceeds the maximum allowable freeboard elevation of 220 feet is approximately 2.9 million gallons, which is the potential magnitude of leachate volume requiring offsite disposal.  This volume of off-site leachate disposal can be reduced by the following:

- Further lowering the impoundment leachate levels prior to each wet season.

- Diligently installing low-permeability covers over the surface of the inactive portions of the wet season and maintaining the cover to further reduce the infiltration

- Installing drainage controls that efficiently remove storm water run-off from the landfill waste mass.  The proposed drainage improvements shown in Figure 1 achieve this for the upcoming wet season.  This type of drainage planning should be completed prior to each wet season.

- Minimizing the active disposal face during the wet season to extent that is practical.

Consideration should also be given to increasing the pond capacity through a vertical expansion of the impoundment liner by 2 to 3 feet.  This feasibility of this modification would need to be evaluated and then, if appropriate, designed and submitted to the RWQCB for approval.

To improve long-term planning for leachate management, Golder also recommends periodically updating the water balance model to more accurately reflect the actual interim cover performance and the changing landfill footprint.

Appendix C includes Golder's water balance calculations.



September 23, 2019                                                                                          19123820

## 3.0    OPERATIONS PLAN PROCEDURES AND CONTINGENCIES

## 3.1    Leachate Management

### 3.1.1    Leachate Extraction and Storage

Leachate is collected from the landfill and conveyed to a Class II impoundment where is stored until it is evaporated, used for dust control on the lined portion of the landfill, or hauled off-site to a POTW.  Leachate is collected from the following areas of the landfill:

- Module 4 lined area at the permanent sump located at the west end of the Module 4

- Module 5 lined area at the temporary sump, which is currently located at the west end of Module 5, Phase A. This sump will be replaced by the temporary sump at the west end of Module 5, Phase B.

- Modules 1, 2 and 3 perimeter trenches in the unlined and clay lined areas.  Modules 1 through 3 are closed by a relatively impermeability geomembrane and therefore the leachate volumes are relatively small in comparison to that collected in Modules 4 and 5.

The Class II leachate impoundment has maximum crest elevation of 222 feet.  Allowing for a minimum 2 foot of freeboard results in a maximum allowable elevation of 220 feet.  At an elevation of 220 feet, the leachate impoundment has a  storage capacity of 9.47 million gallons.

The contingency plan for mitigating potential exceedances of the maximum allowable leachate elevation of 220 feet consist of hauling leachate to local POTWs consistent with past practices at the site.  The local POTWs used to haul leachate and/or septage liquids from the NRRWF include the City of Chico and the City of Lincoln.  It is recognized that the City of Chico POTW may have capacity limitations that require transport to a more distant POTW.  Prior to October 1st of each year, the NRRWF Operations Manager shall complete the following:

- Establish a liquid hauling contract with a company able to haul a minimum of 1,500,000 gals per month

- Contact both POTWs to confirm their willingness to accept leachate during the upcoming wet season

- If one or more POTWs are unable to confirm acceptance, identify additional POTWs such that at least two alternative disposal sources are identified to ensure redundancy in the disposal options

In addition, the Class II impoundment shall be managed as follows:

- Prior to and during the early portion of the 2019/2020 wet season, lower the leachate levels to extent practical through off-site disposal.  Golder recommends targeting a maximum elevation of 214 feet or less. As of September 12, 2019, the leachate levels were measured by NRRWF staff to be at elevation 217.5 feet.

- Prior October 1st of the 2020/2021 wet season and beyond, lower the leachate levels to elevation 212 feet or less through evaporation, reuse of leachate as dust control over lined areas, and, if necessary, off-site disposal to a POTW.

Trigger levels for off-site disposal during the wet season (October 1st through April 30th) include the following:

- If the cumulative precipitation exceeds 26 inches by the end of February and the leachate level in the impoundment exceeds elevation 217 feet.  The weekly off-site disposal volumes should be at least 50 percent of the average leachate collection volumes for the prior two weeks.


GOLDER

10

- If the leachate levels reach elevation 218 feet, begin or accelerate off-site disposal volumes to at least 75 percent of the average leachate collection volumes for the prior two weeks.

- If the leachate levels reach elevation 219 feet, accelerate off-site disposal volumes to at least 100 percent of the average leachate collection volumes for the prior two weeks.

- If leachate levels exceed elevation 219 feet, accelerate off-site disposal volumes to at least 125 percent of the average leachate collection volumes for the prior two weeks.

Periodic review and modification of the above trigger levels may be appropriate based on future observations of leachate generation rates and impoundment operation.

### 3.1.2    Leachate Seeps

Leachate seeps generally occur when leachate migrating through the refuse is perched on a lower permeability interim soil cover and daylights at the surface of the landfill. The primary mitigation measure is to minimize the infiltration of precipitation through the use and proper maintenance of low-permeability interim covers and drainage controls that efficiently remove surface water run-off from the landfill surface.

However, if a leachate seep occurs, the mitigation measures generally consist of locally excavating through the low-permeability soil cover to allow leachate to percolate to lower layers in the landfill and eventually the leachate collection and removal system. If the leachate seep is more extensive, then a localized drainage and extraction system may be installed. This latter type of leachate seep has occurred along the bottom of the western portion of the Module 4 slope.

The following procedures were developed for the active and inactive landfill areas of Modules 4 and 5. Leachate seeps in the closed portion of the landfill are not expected due to the very low permeability cover that was constructed.

If a leachate seep occurs, NRRWF staff will mitigate and control the seep as follows:

- Small Leachate Seep – Seepage area is less than 20 feet wide: An excavator will be used to trench along the full width of the seep to a depth of 3 feet or more as necessary to penetrate the perched zone in order to direct leachate downward in the waste mass. The trench should be backfilled with 2-inch minus gravel with less than 5 percent fines (or an equivalent material approved by Golder) to within 12-inches of the ground surface. The upper 12-inches should be backfilled with soil. To the extent practical, the backfilled soil should be relatively fine-grained. In the event the leachate seep continues, then follow the mitigation measures for the "large" leachate seep.

- Large Leachate Seep - Seepage area is more than 20 feet wide: An excavator will be used the trench along the full width of the seep to a depth of 6 feet or more as necessary to penetrate the perched zone. Excavated soil should be used to form a small containment berm. The trench should be backfilled with 2-inch minus gravel with less than 5 percent fines (or an equivalent material approved by Golder) to within 12-inches of the ground surface. The upper 12-inches should be backfilled with soil. In addition, periodic perforated vertical riser pipes (2 to 3-foot diameter as appropriate) shall be placed to allow active pumping of the leachate until the leachate seep stops flowing. Golder recommends spacing the vertical risers a distance of 200 feet or less.



For any excavations completed within a horizontal distance of 20 feet of the perimeter edge of the liner system, NRRWF will consult with the design engineer (Golder) to determine the maximum permissible excavation depth that will not inadvertently damage the liner system.

Leachate should be pumped directly to the Class II impoundment if there is sufficient impoundment freeboard, or alternatively pumped to a storage tank.  Golder recommends using a portable, 20,000-gallon enclosed steel tank such as Baker tank or equivalent to allow sufficient storage and provide flexibility to pump the leachate to a water truck for transfer to the Class II impoundment or hauled off-site for disposal to a POTW.  Alternatively, polyethene above ground storage tanks could be used in place the enclosed steel tank.

A large leachate seep has been observed near the south toe of Module 4.  Appendix D includes a drawing for proposed mitigation of this large seep.

## 3.2    Erosion and Sedimentation

### 3.2.1    Best Management Practices

Best Management Practices (BMP's) for the NRRWF soil stockpile and primary sedimentation basin are address in the following sections.

#### 3.2.1.1    *Soil Stockpile*

The soil stockpile is a dynamic facility that is continually changing as the site borrows soils from the stockpile for daily cover.  During excavation projects, the soil stockpile increases in height.  Due to the continually changing topography, wet season erosion and stormwater BMP's need to be completed and implemented by October 15th of each year.   At a minimum, these BMP's for the soil stockpile shall consist of the following:

- Inspecting the stockpile slopes for erosion rills, ruts, or soil ridges and regrading and track walking these areas to fill in and remove the rills, ruts, and or soil ridges.

- In barren slope areas, install straw wattles at minimum 15-foot vertical intervals along the stockpile side slopes.

- Hydroseed (including the addition of fertilizer, mulch, and tackifier) bare areas of the side-slopes that exist prior to October 15th.

- Between October 15th and April 15th, maintain a minimum 3-foot high perimeter berm around the top of the stockpile to prevent direct run-off to the extent practical.  It is anticipated that the majority of the water that falls on the top of the stockpile will infiltrate.  Due to the continually changing height of the stockpile, there will be periods of time where portions of the stockpile will not have the full perimeter berm in place.

During the wet season (October 15th and April 15th), NRRWF shall complete minimum monthly inspections to assess the effectiveness of the BMP's and determine if repairs are necessary.  Additional inspections shall be completed for rainfall events greater than 1-inch in a 24-hour period.  The inspections should include the following observations:

- Observe the effectiveness of the hydroseed.  If bare spots persist throughout the wet season, modification of the hydroseed mix and/or use of coir erosion control mats, Earthguard©, or equivalent should be incorporated as part of the future BMP's.

- Verify the perimeter berm is being maintained as appropriate and to the extent reasonable.



- Observe and document the occurrence and location of erosion rills that are greater 4-inches deep.  Ascertain any obvious causes of rilling such as ineffective berm containment at the top of the stockpile, localized failure of straw wattles, etc.

- Verify the silt fence is intact and still capable of retaining sediment.

Repairs to the perimeter berm, straw wattles, and/or silt fence shall be completed as soon as practical based on the weather conditions.

### 3.2.1.2    Primary Sedimentation Basin

Successful measures to minimize erosion and sediment transport include measures to prevent erosion and/or limit sediment transport.  The primary sedimentation basin represents the final mitigation measure to minimize off-site sediment transport, and therefore, the most important BMP for the primary sedimentation basin is to remove the sediment from the eastern portion of the basin prior to each winter.  To allow for maximum sediment storage capacity, sediment should be excavated to re-establish the four-foot elevation difference between the eastern portion of the basin and the Preserve Area.  The excavated sediment can be placed in the soil stockpile area or used as daily cover.

In addition to the above BMP, periodic records of sediment accumulation and removal should be collected to allow the evaluation of changes in sedimentation rates and the effectiveness of various erosion and drainage controls. Therefore, it is recommended completing a survey of the eastern portion of the basin prior to and following the annual removal of sediment.

The removal of sediment at the bottom of the basin is recommended as a BMP for other temporary basins.  The annual removal of these finer-grained sediments will help improve the percolation rates in these basins.

### 3.2.1.3    Contingency Plan for Excessive Sedimentation in the Primary Sedimentation Basin

In the unexpected event that a catastrophic event results in uncontrolled or unexpected sediment discharge to the primary sedimentation basin, NRRWF shall complete the following:

- As soon as reasonably possible, examine the basin to determine if there are visible signs of excessive sediment deposition, such as a large alluvial fan at discharge points.  If alluvial fans are observed, complete a survey, or in the event the basin is full of water, soundings to estimate the height of sediment accumulation in the eastern portion of the basin.

- If the accumulated sediment depth is determined to exceed an average of 2 feet in the eastern portion of the basin, attempt to remove at least 500 cy of sediment as soon as practical.  If the accumulated sediment exceeds the four-foot depth, remove the sediment to provide minimum of 1.5 feet of storage capacity. This could be initially attempted using a long-reach excavator.  If the sediment is too saturated to be effectively excavated in this manner, then the sediment should be removed using sludge suction pumps or a vacuum truck.  These saturated sediments should be placed or pumped to and mixed in with the stockpiled soils. Prior to pumping, NRRWF shall ensure the top of the stockpile has effective containment berms, and if necessary, excavate a depression in the stockpile to help contain the pumped sediments.



September 23, 2019                                                                           19123820

## 4.0   CLOSURE

This Operations Plan was prepared to address Item No. 1 in the August 2019 13267 Order.  The remaining items in the 13267 Order will be prepared and submitted separately by others.  Please contact one of the undersigned if you have any questions or require clarification.

*I certify under penalty of law that I have personally examined and am familiar with the information submitted in this document and all attachments and that, based on my inquiry of those individuals immediately responsible for obtaining this information, I believe that the information is true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fines and imprisonment.*

Sincerely,

**Golder Associates Inc.**

Adam Wetherell

*Project Engineer*

Ken Haskell, P.E.

*Principal/Senior Practice Leader*

AW/kgh

Golder and the G logo are trademarks of Golder Associates Corporation

https://golderassociates.sharepoint.com/sites/111067/project files/5 technical work/operations plan/nrl operations plan - 9-23-19.docx

September 23, 2019                                                                                          19123820

## 5.0   REFERENCES

California Regional Water Quality Control Board, Order No. R5-2011-0049 For Butte County Neal Road Class III Municipal Solid Waste Landfill and Class II Surface Impoundments

Golder Associates Inc., *Construction Drawings, Leachate Impoundment and Sedimentation Basin, Neal Road Sanitary Landfill*, 2004.

SCS Engineers, *Partial Final Closure and Postclosure Maintenance Plan for Neal Road Landfill*, April 2003.

United States Department of Agriculture, *Technical Release 55 (TR-55), Urban Hydrology for Small Watersheds*, June 1986.





**golder.com**

**FIGURE 1**

# Site Drainage Plan and Proposed 2019 Drainage and Erosion Control Improvements



**FIGURE 2**

# 4 Year Average Years + 25-YR Wet Year with Pond Management



**FIGURE 3**

# 4 Average Years + 100-YR Wet Year with Improved Cover Management



**APPENDIX A**

# Surface Water Run-Off Volume Calculations



**CALCULATIONS**

| DATE: | September 23, 2019 | MADE BY: | C. May |
|---|---|---|---|
| PROJECT NO.: | 19123820 | CHECKED BY: | L. Angell |
| SUBJECT: | Water Balance for Stormwater Runoff | REVIEWED BY: | K. Haskell |
| PROJECT SHORT TITLE: | NRRWF Operations Plan for Managing Stormwater and Leachate | | |

## 1.0   PURPOSE

To evaluate the available capacities of the existing temporary stormwater ponds and permanent sedimentation basin at the Neal Road Resource and Recovery Facility by performing a water balance of the stormwater runoff for the facility during varying peak storm events.

## 2.0   METHOD

Peak runoff for each storm event was calculated using the SCS Runoff Curve Number (CN) methodology presented in the Urban Hydrology for Small Watersheds, Technical Release 55 (TR-55) by the United States Department of Agriculture (June 1986). The peak stormwater run-off was compared to the total available onsite storage available to determine the amount of stormwater that may be discharged during each of the storm events.

## 3.0   AVAILABLE STORAGE

The total available storage for each of the temporary basins was calculated using topographic survey information provided by the facility in AutoCAD Civil3D software. The permanent sedimentation basin volume was calculated using the design grades from the 2003 design drawings by Golder. The available storage for each basin is summarized in Table 1 below.

**Table 1: Currently Available Onsite Storage as of September 20, 2019**

| Basin ID | Capacity at Freeboard (acre-ft) | Maximum Capacity (acre-ft) |
|---|---|---|
| No. 2 | 26.2 | 30.5 |
| Primary Sedimentation Basin | 12.1 | 19.3 |
| No. 3 | 11.3 | 13.7 |
| No. 4 | 4.8 | 5.7 |
| Module 5, Phase B | - | 1.0 |
| **TOTAL** | 54.4 | 70.2 |

**Golder Associates Inc.**
1000 Enterprise Way, Suite 190 Roseville, California, USA 95678

T: +1 916 786-2424  +1 916 786-2434

Golder and the G logo are trademarks of Golder Associates Corporation

golder.com

## 4.0    PEAK RUNOFF CALCULATION

The SCS method uses a curve number to determine the estimated runoff from a given watershed. The curve number is based on the hydrologic soil group, cover type, treatment, hydrologic condition, and antecedent runoff condition.

The site was divided into seven watersheds, these areas are identified on the attached Figure 1.

## 4.1    Assumptions

Frequency storm events were taken from the NOAA Atlas 14 point precipitation frequencies for the 10, 25, 50 and 100 year storm events (39.6776°, -121.7317°).

Each of the seven watersheds are assigned a hydrological soil group and cover type and hydrologic condition to determine the appropriate curve number. Each of these parameters are described below.

Hydraulic Soil Group: These are defined in Appendix A of the TR-55 Manual.

- Group A is defined as soils having low runoff potential and high infiltration rates and are typically comprised of sand or sandy loam.

- Group B is defined as having moderate infiltration rates and typically comprised of silty loam or loam.

- Group C is defined as having low infiltration rates and are typically comprised of sandy clay loam.

- Group D is defined as having high runoff potential and very low infiltration rates and are typically comprised of clay loam, sandy or silty clay and clay.

Cover Type and Hydrologic Conditions: These are defined in Table 2-2a of the TR-55 Manual.

- Open space good condition
- Open space fair condition
- Open space poor condition
- Newly graded area, no vegetation
- Paved, open ditches

From the above properties, a curve number was assigned to each watershed using Table 2-2a. Curve numbers for the site range from 68 to 98. The curve numbers for each watershed is shown in Attachment 1.

## 4.2    Calculation

To calculate the estimated runoff from each watershed, the following equation is used:

$$Q = \frac{(P-0.2S)^2}{P+0.8S} \qquad \text{[eq. 2-3]}$$

Where:

Q = runoff (in)
P = rainfall (in)



S = potential maximum retention after runoff begins (in)

S is related to the soil cover conditions through the curve number (CN).

Where:

$$S = \frac{1000}{CN} - 10 \qquad \text{[eq. 2-4]}$$

The peak run off is calculated for each of the watersheds in Attachment 1. Since the site routinely pumps between the storage basins, the available capacity of the storage ponds were looked at as a whole. To determine the total runoff volume, the runoff is multiplied by the watershed area and totaled to calculate the total runoff from the entire site.

## 5.0    CONCLUSIONS

Based on these calculations, with the existing site storage the facility can handle the runoff from a 50-year, 24-hour storm event if all the basins are empty prior to the storm event. Should a larger storm event occur, or the ponds are partially filled the excess stormwater will discharge through the designed spillway at the primary sedimentation basin.

Attachments:    Figure 1 – Watershed Areas

Attachment 1 – Water Balance

https://golderassociates.sharepoint.com/sites/111067/project files/5 technical work/operations plan/water balance/water balance write up.docx

**GOLDER**

**FIGURE 1**

## Watershed Areas



**ATTACHMENT 1**

# Water Balance

**STORMWATER RUNOFF WATER BALANCE**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD RECYCLING AND WASTE FACILITY**

| | P (inches) | P (inches) | P (inches) | P (inches) |
|---|---|---|---|---|
| | 10-Year | 25-Year | 50-Year | 100-Year |
| 24-hr | 4.52 | 5.41 | 6.05 | 6.67 |

| Total Storage On Site | | |
|---|---|---|
| Pond ID | Vol (acre-ft) Freeboard | Vol (acre-ft) Total |
| No. 2 | 26.2 | 30.5 |
| Primary Sed Basin | 12.1 | 19.3 |
| No. 3 | 11.3 | 13.7 |
| No. 4 | 4.8 | 5.7 |
| Module 5, Phase B | - | 1.0 |
| **Total:** | **54.4** | **70.2** |

**10-Year Storm Event**

| ID | Description | Area (sf) | Area (ac) | Cover Type and Hydrologic Condition | Hydrologic Soil Group | Curve Number for Hydrologic Soil Group CN | Potential Maximum Retention After Runoff Begins S (in) | Runoff Q (in) | Volume (ac-in) | Volume (cf) | Volume (cy) | Volume (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | Closed Module 1, 2, & 3 | 1,934,800 | 44.42 | Open Space, Good Condition | B/C | 70 | 4.3 | 1.69 | 74.97 | 272,148 | 10,080 | 6.25 |
| A-2 | Direct Precipitation (Stormwater and Leachate Ponds) | 484,274 | 11.12 | Water Storage Basin | D | 100 | 0.0 | 4.52 | 50.25 | 182,410 | 6,756 | 4.19 |
| A-3 | Soil Stockpile | 587,999 | 13.50 | Open Space, Poor Condition | A | 68 | 4.7 | 1.55 | 20.87 | 75,753 | 2,806 | 1.74 |
| A-4 | Low-Perm Module 1/3 Side Slope | 397,468 | 9.12 | Newly Graded Area, No Vegetation | D | 98 | 0.2 | 4.28 | 39.09 | 141,896 | 5,255 | 3.26 |
| A-5 | Active Landfill | 606,224 | 13.92 | Newly Graded Area, No Vegetation | B | 86 | 1.6 | 3.02 | 42.05 | 152,651 | 5,854 | 3.50 |
| A-6 | Inactive Landfill | 2,377,801 | 54.59 | Paved, Open Ditches | D | 93 | 0.8 | 3.73 | 203.47 | 738,581 | 27,355 | 16.96 |
| A-7 | Landfill Facilities, Roads, etc. | 2,182,245 | 50.10 | Open Space, Fair Condition | C | 79 | 2.7 | 2.39 | 119.90 | 435,223 | 16,119 | 9.99 |
| | **Total:** | **8,570,811** | **196.76** | | | | | | **550.60** | **1,998,661** | **74,024** | **45.88** |

**25-Year Storm Event**

| ID | Description | Area (sf) | Area (ac) | Cover Type and Hydrologic Condition | Hydrologic Soil Group | Curve Number for Hydrologic Soil Group CN | Potential Maximum Retention After Runoff Begins S (in) | Runoff Q (in) | Volume (ac-in) | Volume (cf) | Volume (cy) | Volume (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | Closed Module 1, 2, & 3 | 1,934,800 | 44.42 | Open Space, Good Condition | B/C | 70 | 4.3 | 2.35 | 104.17 | 378,130 | 14,005 | 8.68 |
| A-2 | Direct Precipitation (Stormwater and Leachate Ponds) | 484,274 | 11.12 | Water Storage Basin | D | 100 | 0.0 | 5.41 | 60.15 | 218,327 | 8,086 | 5.01 |
| A-3 | Soil Stockpile | 587,999 | 13.50 | Open Space, Poor Condition | A | 68 | 4.7 | 2.18 | 29.38 | 106,657 | 3,950 | 2.45 |
| A-4 | Low-Perm Module 1/3 Side Slope | 397,468 | 9.12 | Newly Graded Area, No Vegetation | D | 98 | 0.2 | 5.17 | 47.20 | 171,328 | 6,345 | 3.93 |
| A-5 | Active Landfill | 606,224 | 13.92 | Newly Graded Area, No Vegetation | B | 86 | 1.6 | 3.85 | 53.60 | 194,564 | 7,206 | 4.47 |
| A-6 | Inactive Landfill | 2,377,801 | 54.59 | Paved, Open Ditches | D | 93 | 0.8 | 4.60 | 251.15 | 911,690 | 33,766 | 20.93 |
| A-7 | Landfill Facilities, Roads, etc. | 2,182,245 | 50.10 | Open Space, Fair Condition | C | 79 | 2.7 | 3.16 | 158.19 | 574,241 | 21,268 | 13.18 |
| | **Total:** | **8,570,811** | **196.76** | | | | | | **703.84** | **2,554,936** | **94,627** | **58.65** |

C:\Users\kdavison\Golder Associates\19123820, Sutta Co Neal Rd Winter\solution CA – Operations Part\Water Balance\
19123820 Neal Road Water Balance.xlsx

1 of 2

 GOLDER

**STORMWATER RUNOFF WATER BALANCE**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD RECYCLING AND WASTE FACILITY**

**50-Year Storm Event**

| ID | Description | Area (sf) | Area (ac) | Cover Type and Hydrologic Condition | Hydrologic Soil Group | Curve Number for Hydrologic Soil Group CN | Potential Maximum Retention After Runoff Begins S (in) | Runoff Q (in) | Volume (ac-in) | Volume (cf) | Volume (cy) | Volume (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | Closed Module 1, 2, & 3 | 1,934,800 | 44.42 | Open Space, Good Condition | B/C | 70 | 4.3 | 2.84 | 126.36 | 458,696 | 16,989 | 10.53 |
| A-2 | Direct Precipitation (Stormwater and Leachate Ponds) | 484,274 | 11.12 | Water Storage Basin | D | 100 | 0.0 | 6.05 | 67.26 | 244,155 | 9,043 | 5.61 |
| A-3 | Soil Stockpile | 587,999 | 13.50 | Open Space, Poor Condition | A | 68 | 4.7 | 2.66 | 35.90 | 130,305 | 4,826 | 2.99 |
| A-4 | Low-Perm Module 1/3 Side Slope | 397,468 | 9.12 | Newly Graded Area, No Vegetation | D | 98 | 0.2 | 5.81 | 53.03 | 192,501 | 7,130 | 4.42 |
| A-5 | Active Landfill | 606,224 | 13.92 | Newly Graded Area, No Vegetation | B | 86 | 1.6 | 4.46 | 62.03 | 225,159 | 8,339 | 5.17 |
| A-6 | Inactive Landfill | 2,377,801 | 54.59 | Paved, Open Ditches | D | 93 | 0.8 | 5.23 | 285.59 | 1,036,709 | 38,397 | 23.80 |
| A-7 | Landfill Facilities, Roads, etc. | 2,182,245 | 50.10 | Open Space, Fair Condition | C | 79 | 2.7 | 3.72 | 186.58 | 677,282 | 25,085 | 15.55 |
| | **Total:** | **8,570,811** | **196.76** | | | | | | **816.75** | **2,964,807** | **109,808** | **68.06** |

**100-Year Storm Event**

| ID | Description | Area (sf) | Area (ac) | Cover Type and Hydrologic Condition | Hydrologic Soil Group | Curve Number for Hydrologic Soil Group CN | Potential Maximum Retention After Runoff Begins S (in) | Runoff Q (in) | Volume (ac-in) | Volume (cf) | Volume (cy) | Volume (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | Closed Module 1, 2, & 3 | 1,934,800 | 44.42 | Open Space, Good Condition | B/C | 70 | 4.3 | 3.35 | 148.62 | 539,479 | 19,981 | 12.38 |
| A-2 | Direct Precipitation (Stormwater and Leachate Ponds) | 484,274 | 11.12 | Water Storage Basin | D | 100 | 0.0 | 6.67 | 74.15 | 269,176 | 9,969 | 6.18 |
| A-3 | Soil Stockpile | 587,999 | 13.50 | Open Space, Poor Condition | A | 68 | 4.7 | 3.15 | 42.46 | 154,115 | 5,708 | 3.54 |
| A-4 | Low-Perm Module 1/3 Side Slope | 397,468 | 9.12 | Newly Graded Area, No Vegetation | D | 98 | 0.2 | 6.43 | 58.68 | 213,016 | 7,889 | 4.89 |
| A-5 | Active Landfill | 606,224 | 13.92 | Newly Graded Area, No Vegetation | B | 86 | 1.6 | 5.05 | 70.27 | 255,065 | 9,447 | 5.86 |
| A-6 | Inactive Landfill | 2,377,601 | 54.59 | Paved, Open Ditches | D | 93 | 0.8 | 5.84 | 319.04 | 1,158,124 | 42,893 | 26.59 |
| A-7 | Landfill Facilities, Roads, etc. | 2,182,245 | 50.10 | Open Space, Fair Condition | C | 79 | 2.7 | 4.28 | 214.59 | 778,955 | 28,850 | 17.88 |
| | **Total:** | **8,570,811** | **196.76** | | | | | | **927.80** | **3,367,929** | **124,738** | **77.32** |

Notes:
[1] Based on Table 2-2a from Urban Hydrology for Small Watersheds, Technical Release 55 (TR-55).



**APPENDIX B**

# Surface Water Run-off Control Calculations

**CALCULATION SHEET**

| | | | | |
|---|---|---|---|---|
| | | | Page __1__ of __4__ | |
| Client __NRRWF__ | Subjec __Drainage Calculations__ | | Prepared By __ABW__ | Date __9/23/2019__ |
| Project __2019 DRAINAGE PLAN__ | | | Checked By __KGH__ | Date __9/23/2019__ |
| Project No. __19123820__ | | | Reviewed By __KGH__ | Date __9/23/2019__ |

### Objective

Estimate peak stormwater run-off for a 100-year, 24-hour storm event associated with Module 4 and Module 5 refuse fill areas at the Neal Road Recycling and Waste Facility (NRRWF). The peak stormwater run-off is used to size ditches and culverts.

### Design Criteria and Assumptions

1. AutoDesk's Civil 3D 2019 (Civil 3D) program was used to compute the subbasin areas for Module 4 and Module 5 refuse fill areas.
2. Microsoft Excel used to model the surface water controls for the Module 4 and Module 5 using the Rational method.
3. Time of Concentration was estimated using Soil Conservation Service Technical Release 55 (SCS TR-55) methods.
4. Used NOAA Atlas 14, Volume 6, Version 2 precipitation frequency estimates to model rainfall intensity, for a 100-year, 24-hour storm event.

### Calculations

#### Subbasin Delineations

Golder evaluated features of the existing topography and proposed grading to delineate subbasins (watersheds) for prewinter conditions. The existing topography was compiled by GeoMaps, Inc. using photogrammetric methods, date of photography: July 1, 2019. This topography was used to delineate subbasins. Subbasin areas were determined with Autodesk's AutoCAD Civil 3D 2019 (AutoCAD) software and are depicted in Figure B-1. Subbasin areas are quantified in Table B-1.

#### Runoff Coefficient

Runoff coefficients for each subbasin were calculated using methods outlined in Figure 819.2A from the Caltrans Highway Design Manual (HDM), Runoff Coefficients for Underdeveloped Areas. Runoff coefficients were increased by a factor of 1.25 to accommodate a 100-year storm event per the HDM. Typical runoff coefficients are calibrated for a 10-year storm event. To provide the appropriate runoff coefficient for a 100-year storm the runoff coefficients for the 10-year storm event must be increased by a factor of 1.25. A portion of the north and west side of Module 4 will be covered by a rainfly, see Figure B-1. Areas covered by the rainfly are considered impervious and are assigned a runoff coefficient of 0.95 per the State Water Resource Control Board Runoff Coefficient Fact Sheet for asphaltic surfaces. The runoff coefficients are tabulated in Table B-2.

#### Time of Concentration

The Time of Concentration (Tc) is defined as the time required for a particle of water to travel from the most hydraulically distant point to the point of collection within a subbasin. The Tc is calculated for each subbasin by determining the most hydraulically distant point within each subbasin, this equates to the longest flow path. Estimated travel times for the flow paths are calculated based on a combination of sheet flow, shallow concentrated flow and conveyance flow.

Information used to calculate the Tc includes the surface condition (roughness coefficient), the longest flow length, upstream and downstream elevations along with channel geometry or pipe diameter. The longest flow lengths were measured within AutoCAD's Civil 3-D software program utilizing the topography from the proposed prewinter grading.

**CALCULATION SHEET**

| | | |
|---|---|---|
| Client __NRRWF__ | Subjec __Drainage Calculations__ | Page __2__ of __4__ |
| Project __2019 DRAINAGE PLAN__ | | Prepared By __ABW__ Date __9/23/2019__ |
| Project No. __19123820__ | | Checked By __KGH__ Date __9/23/2019__ |
| | | Reviewed By __KGH__ Date __9/23/2019__ |

Flow lengths within the each subbasin are classified as sheet flow, shallow concentrated flow, and natural/constructed channel or pipe flow segments. Maximum overland flow length has been assumed to be 300 feet and shallow concentrated flow occurs after 300 feet of overland flow up until the point where natural channel flow, constructed channel flow or pipe flow begins.  Soil channels, corrugated metal pipes, and smooth walled corrugated plastic pipes were assumed to have a manning's n of 0.022, 0.024, and 0.012, respectively. The average flow path slope for each flow condition was calculated using Equation 1, presented below. Sheet flow travel time was calculated using Equation 2, presented below.  Shallow concentrated flow travel time was calculated using Equation 3, presented below, with the velocity calculated using Equation 4, presented below.  Channel flow travel time was calculated using Equation 3 with the velocity calculated using Equation 5, presented below.

Equations are provided below. Calculations and results are presented in Table 1.

**Equation 1: Average Flow Path Slopes**

$$S = \frac{E_1 - E_2}{L}$$

Where:   $S$ = Average land slope, ft/ft
$E_1$ = Upstream elevation, ft
$E_2$ = Downstream elevation, ft
$L$ = Flow length, ft

**Equation 2: Overland Travel Time (FAA Method)**

$$t_0 = \frac{1.8 \ x \ (1.1-C) \ x \ L^{\frac{1}{2}}}{S_{avg}^{\frac{1}{3}}}$$

Where:   $T_0$ = Travel time, min
$L$ = Overland flow distance, ft
$S$ = Slope, %
$C$ = run-off coefficient

**Equation 3: Shallow Concentrated Flow and Conveyance Flow Travel Time (SCS TR-55)**

$$Tt = \frac{L}{60 \ V}$$

Where:   $T_t$ = Travel time, min.
$L$ = Flow length, ft
$V$ = Average velocity, ft/sec

**Equation 4: Average Velocity for unpaved Concentrated Shallow Flow (SCS TR-55)**

$$V = 16.1345 \ S^{\frac{1}{2}}$$

Where:   $V$ = Average Velocity, fps
$S$ = Slope, ft/ft

**Equation 5: Average Velocity for Conveyance Flow (Manning's Equation)**

$$V = \frac{1.486}{n} R^{2/3} S^{1/2}$$

Where:   $V$ = Average velocity, ft/sec
$n$ = Manning's roughness coefficient
$R$ = Hydraulic Radius, ft
$A$ = Flow cross sectional area, ft$^2$
$S$ = Slope, ft/ft

_Intensity_

Precipitation Intensity was determined from the National Oceanic and Atmospheric Administration (NOAA) Atlas 14, Volume 6, Version 2 Point Precipitation Frequency Estimates for NRRWF. NOAA precipitation depths are included in Attachment 1.

_Peak Runoff_

The Rational Method, equations 6, was used to estimate the peak runoff for each subbasin.

**CALCULATION SHEET**

| | | | | |
|---|---|---|---|---|
| | | Page __3__ of __4__ | | |
| Client __NRRWF__ | Subjec __Drainage Calculations__ | Prepared By __ABW__ | Date __9/23/2019__ |
| Project __2019 DRAINAGE PLAN__ | | Checked By __KGH__ | Date __9/23/2019__ |
| Project No. __19123820__ | | Reviewed By __KGH__ | Date __9/23/2019__ |

### Equation 6: Rational Equation:

Q=CiA  Where:

Q = Peak runoff rate, cfs
C = Runoff coefficient
i = Precipitation intensity, in/hr
A = Area of subbasin, ac

The peak runoff for each subbasin is modeled to estimate pipe and ditch capacities for the design structures. The rainfall intensity for each subbasin is calculated from the intensity duration curve presented in Figure B-2.

A large portion of Modules 1 and 2 drains to a concrete lined channel located near the west corner of Module 1. Surface water is then conveyed through underground pipes to a downdrain and discharged into stilling basin and is conveyed through a culvert into Basin Number 2. Proposed Downdrain Number 9 will also discharge at the same located. To size the culvert that drains surfacewater from these two downdrains, Golder used the time of concentration and subbasin area previously calculated as part of the Partial Final Closure and Postclosure Maintenance Plan (SCS Engineers, 2003). Since the closure plan drainage calculations has been prepared, the precipitation depth for the design storm has increased; therefore, Golder applied the previously calculated time of concentration and subbasin area to the current intensity duration curve to calculate the peak flow into the existing culvert.

Peak runoff estimates for each subbasin are included in Table B-1.

*Drainage Structures*

Normal depth is computed for each section of pipe and channel using Manning's Equation for flow rate, Equation 7 presented below. The peak discharge for each subbasin was calculated based on the Rational Method. The normal depth for each section of channel and the minimum pipe diameter was calculated by inserting the peak discharge into Manning's Equations and iteratively solving for the normal depth or minimum diameter, which is a function of the flow rate and hydraulic radius. Calculations for channels and pipes are summarized in Tables B-3 and B-4.

### Equation 7: Manning's Equation

$$Q = \frac{1.49}{n} A \cdot R^{2/3} \cdot S_0^{1/2}$$

Where:

Q = Discharge, ft³/sec
n = manning's roughness coefficient
A = Flow area, ft²
R = Hydraulic radius, ft
S₀ = Slope, ft/ft

Manning's n values of 0.022, and 0.024 were used for soil channels and corrugated metal pipes, respectively, Chow (1959). Manning n value of 0.012 was used for corrugated Polyethylene with smooth inner walls, Barfuss (1994).

*References*

United States Department of Agriculture (USDA), "Urban Hydrology for Small Watersheds, TR-55", Natural Resources Conservation Service, Conservation Engineering Division, Technical Report 55, June 1986.

Caltrans Highway Design Manual (HDM), "Chapter 810 - Hydrology", Revised July 2015.

Chow, V.T., 1959, Open-channel hydraulics: New York, McGraw-Hill

**CALCULATION SHEET**

| | | | | | |
|---|---|---|---|---|---|
| | | | Page __4__ | of __4__ | |
| **Client** | NRRWF | **Subjec** Drainage Calculations | **Prepared By** | ABW | **Date** 9/23/2019 |
| **Project** | 2019 DRAINAGE PLAN | | **Checked By** | KGH | **Date** 9/23/2019 |
| **Project No.** | 19123820 | | **Reviewed By** | KGH | **Date** 9/23/2019 |

Barfuss, Steven and J. Paul Tullis. Friction factor test on high density polyethylene pipe. Hydraulics Report No. 208. Utah Water Research Laboratory, Utah State University, Logan, Utah, 1994

SCS Engineers. April 2003, Partial Final Closure and Postclosure Maintenance Plan for Neal Road Landfill, Butte County.

**FIGURES**





FIGURE B-2
INTENSITY DURATION CURVE
HYDROLOGY AND HYDRAULICS ANALYSIS
NEAL ROAD LANDFILL

100 yr Best-Fit Line Equation
$i = 15.293\ 0 \times T_c^{-0.58}$

**TABLES**

**TABLE B-1**
**DRAINAGE CATCHMENT**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD SANITARY LANDFILL**

| Drainage Structure | Catchment | Runoff Coefficient[1,5] C | Area[5] A (acres) | Overland Length L (ft) | Overland Slope $S_{avg}$ (%) | Shallow Conc. Length L (ft) | Shallow Conc. Slope $S_{avg}$ (ft/ft) | Conveyance Length L (ft) | Conveyance Slope $S_{avg}$ (ft/ft) | Manning $n$[2] | Hydraulic Radius (ft) | Velocity V (ft/sec) | Overland $t_o$ (min.) | Shallow Conc. $t_{sc}$ (min.) | Conveyance $t_c$ (min.) | Total $T_c$ (min.) | Time of Concentration $T_c$ (min.) | Intensity i (in./hr) | Discharge[4] Q (cfs) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B-1 | 0.70 | 2.0 | 210 | 33 | | | | | | | | 3.3 | 0.0 | 0.0 | 3.3 | 5.0 | 6.0 | 8.5 |
| D-11 | B-1, B-4, B-11 | 0.70 | 6.7 | | | | | | | | | | 3.6 | | | | 5.0 | 6.0 | 28.1 |
| D-2, DD-2 | B-2 | 0.70 | 2.3 | 110 | 4 | | | 413 | 0.010 | 0.022 | 0.50 | 4.3 | 4.8 | 0.0 | 1.6 | 6.4 | 6.4 | 5.2 | 8.5 |
| D-3 | B-3 | 0.70 | 2.2 | 150 | 20 | | | 433 | 0.060 | 0.022 | 0.60 | 4.8 | 3.2 | 0.0 | 1.5 | 4.8 | 5.0 | 6.0 | 9.4 |
| D-3, DD-3 | B-2, B-3 | 0.70 | 4.5 | | | | | | | | | | | | | 6.4 | 6.4 | 5.2 | 16.6 |
| D-4 | B-4 | 0.70 | 3.2 | 131 | 50 | | | 937 | 0.010 | 0.022 | 0.70 | 7.5 | 2.2 | 0.0 | 2.1 | 4.3 | 5.0 | 6.0 | 13.5 |
| C-5 | B-5 | 0.58 | 5.7 | 250 | 2 | | | | | | | | 11.9 | 0.0 | 0.0 | 11.9 | 11.9 | 3.6 | 11.9 |
| | B-6 | 0.95 | 2.8 | 218 | 0 | | | | | | | | 6.4 | 0.0 | 0.0 | 6.4 | 6.4 | 5.2 | 13.9 |
| DD-7 | B-7 | 0.60 | 4.8 | 300 | 2 | | | | | | | | 12.4 | 0.0 | 0.0 | 12.4 | 12.4 | 3.6 | 10.2 |
| DD-6 | B-6, B-7 | 0.73 | 7.6 | | | | | | | | | | | | | 12.4 | 12.4 | 3.6 | 19.7 |
| D-8 | B-8 | 0.66 | 10.5 | 256 | 5 | 200 | 0.25 | 840 | 0.02 | 0.022 | 0.70 | 7.5 | 7.4 | 0.4 | 1.9 | 9.6 | 9.6 | 4.1 | 28.5 |
| DD-9 | B-9 | 0.95 | 3.3 | 72 | 17 | | | | | | | | 0.9 | 0.0 | 0.0 | 0.9 | 5.0 | 6.0 | 18.6 |
| | B-10 | 0.79 | 2.5 | 107 | 50 | | | 745 | 0.08 | 0.022 | 0.62 | 13.9 | 1.6 | 0.0 | 0.9 | 2.5 | 5.0 | 6.0 | 11.7 |
| C-10, C-13, D-10 | B-5, B-8, B-10 | 0.65 | 18.6 | | | | | 415 | 0.08 | 0.022 | 0.62 | 13.9 | 11.9 | | 0.9 | 12.8 | 12.8 | 3.5 | 42.5 |
| | B-11 | 0.70 | 1.4 | 41 | 25 | | | 707 | 0.010 | 0.022 | 0.78 | 5.7 | 1.6 | 0.0 | 2.1 | 3.6 | 5.0 | 6.0 | 6.0 |
| D-12 | B-12 | 0.95 | 2.9 | 300 | 25 | | | | | | | | 1.6 | | | 1.6 | 5.0 | 6.0 | 16.5 |
| | B-13 | 0.95 | 1.8 | 280 | 25 | | | | | | | | 1.5 | | | 1.5 | 5.0 | 6.0 | 10.5 |
| C-13 | B-6, B-7, B-12, B-13 | 0.81 | 15.2 | | | | | | | | | | | | | 12.4 | 12.4 | 3.6 | 43.6 |
| D-13 | B-6, B-7, B-13 | 0.77 | 12.3 | | | | | | | | | | | | | 12.4 | 12.4 | 3.6 | 33.8 |
| | B-14 | 0.70 | 28.5 | 180 | 25 | | | | | | | | 3.3 | | | 17.6 | 17.6 | 2.9 | 57.7 |
| C-9 | B-9, B-14 | 0.73 | 31.7 | | | | | 1550 | 0.018 | 0.012 | 0.630 | 12.5 | | | 2.1 | 19.7 | 19.7 | 2.7 | 62.5 |

[1] Runoff Coefficient: Developed Area Values from Caltrans Highway Design Manual, Figure 819.2B with a 1.25 multiplier applied to accomidate a 100-year return period storm event. A C value of 0.95 is used for areas covered by rainfry per the SWRCB Runoff Coefficient Fact Sheet for asphaltic surfaces.

[2] Manning's Roughness from Chow (1959). Clean earth,straight, uniform, after weathering.

[3] Time of Concentration:

$t_o = 1.8 \times (1.1-C) \times L^{1/2} / S_{avg}^{1/3}$ (FAA Method)

$t_{sc} = L / (60 \times K \times S^{.05})$ (SCS TR-55)

$T_c = t_o + t_{sc} + t_c$

[4] Rational method:

$Q = C \times i \times A$

[5] Time of Concentration and Cathment area for Basin No. 14 are based on the Parital Final Closure and Postclosure Maintenance Plan for Neal Road Landfill, (SCS Engineers, 2003).

C:\Users\WhitheridW\Golder Associates\PY012362\Butte Co Neal Rd Winterization CA - Project Files\5 Technical Work\Operations Plan\Drainage Calculations\
NRRWT Drainage Calcs 2016 09 23.xlsx          Page 1 of 1

90

**TABLE B-2**
**RUNOFF COEFFICIENT UNDEVELOPED AREAS**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD SANITARY LANDFILL**

| Basin ID | Slope | Soil Infiltration | Vegetal Cover | Surface Storage | Runoff Coefficient[1] | Conversion Factor to 100-yr Storm Event | 100-Year Runoff Coefficient[2] |
|---|---|---|---|---|---|---|---|
| B-1 | 0.30 | 0.08 | 0.10 | 0.08 | 0.56 | 1.25 | 0.70 |
| B-2 | 0.30 | 0.08 | 0.10 | 0.08 | 0.56 | 1.25 | 0.70 |
| B-3 | 0.30 | 0.08 | 0.10 | 0.08 | 0.56 | 1.25 | 0.70 |
| B-4 | 0.30 | 0.08 | 0.10 | 0.08 | 0.56 | 1.25 | 0.70 |
| B-5 | 0.20 | 0.08 | 0.10 | 0.08 | 0.46 | 1.25 | 0.58 |
| B-6[3] | - | - | - | - | 0.98 | - | 0.95 |
| B-7 | 0.20 | 0.10 | 0.10 | 0.08 | 0.48 | 1.25 | 0.60 |
| B-8 | 0.25 | 0.10 | 0.10 | 0.08 | 0.53 | 1.25 | 0.66 |
| B-9[3] | - | - | - | - | 0.98 | - | 0.95 |
| B-10 | 0.35 | 0.10 | 0.10 | 0.08 | 0.63 | 1.25 | 0.79 |
| B-11 | 0.30 | 0.08 | 0.10 | 0.08 | 0.56 | 1.25 | 0.70 |
| B-12[3] | - | - | - | - | - | - | 0.95 |
| B-13[3] | - | - | - | - | - | - | 0.95 |
| B-14 | 0.24 | 0.12 | 0.12 | 0.08 | 0.56 | 1.25 | 0.70 |

Notes:
[1] Based on Figure 819.2A from the Caltrans Highway Design Manual.

[2] 100-year runoff coefficient is caclulated by increasing the 10-year runoff coefficient by a factor of 1.25 (Caltrans Highway Design Manual).

**TABLE B-3**
**DRAINAGE CHANNEL SUMMARY**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD SANITARY LANDFILL**

| Ditch ID | Tributary Area ID's | Design Flow (cfs) | Channel Characteristics | | | | | | | | | Design Flow Characteristics | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Length (ft) | Depth (ft) | Base (ft) | Inside Side Slope (__H:1V) | Outside Side Slope (__H:1V) | Area (sf) | Grade (ft/ft) | Manning's Roughness $n$[1] | Depth (ft) | Area (sf) | Hydraulic Perimeter (ft) | Hydraulic Radius $R_H$ | Freeboard (ft) | Flow Velocity $V^2$ (fps) |
| D-2 | B-2 | 8.5 | V-Ditch | 0 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.010 | 0.022 | 1.41 | 1.99 | 4.0 | 0.50 | 1.6 | 4.3 |
| D-3 | B-2, B-3 | 16.6 | V-Ditch | 413 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.060 | 0.022 | 1.30 | 1.69 | 3.7 | 0.46 | 1.7 | 9.8 |
| D-4 | B-4 | 13.5 | V-Ditch | 433 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.010 | 0.022 | 1.68 | 2.83 | 4.8 | 0.60 | 1.3 | 4.8 |
| D-8 | B-8 | 28.5 | V-Ditch | 937 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.020 | 0.022 | 1.97 | 3.88 | 5.6 | 0.70 | 1.0 | 7.5 |
| D-10V | B-5, B-8, B-10 | 42.5 | V-Ditch | 745 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.080 | 0.022 | 1.75 | 3.06 | 4.9 | 0.62 | 1.3 | 13.9 |
| D-10T | B-5, B-8, B-10 | 42.5 | Trapaziodial Ditch | 404 | 2.5 | 2 | 1.5 | 1.5 | 8.75 | 0.010 | 0.022 | 1.56 | 6.80 | 7.6 | 0.89 | 0.9 | 6.2 |
| D-11 | B-1, B-4, B-11 | 28.1 | V-Ditch | 715 | 3.0 | | 1.0 | 1.0 | 3.00 | 0.010 | 0.022 | 2.21 | 4.89 | 6.3 | 0.78 | 0.8 | 5.7 |
| D-12 | B-12 | 16.5 | Trapaziodial Ditch | 307 | 2.5 | 2 | 1.5 | 1.5 | 8.75 | 0.010 | 0.022 | 0.98 | 3.39 | 5.5 | 0.61 | 1.5 | 4.9 |
| D-13 | B-6, B-7, B-13 | 33.8 | Trapaziodial Ditch | 279 | 2.5 | 2 | 1.5 | 1.5 | 8.75 | 0.010 | 0.022 | 1.40 | 5.74 | 7.0 | 0.81 | 1.1 | 5.9 |

Notes:

[1] Manning's Roughness from Chow (1959). Clean earth, straight, uniform, after weathering.

[2] Chezy-Manning :

$V = (1.486/n) \times R_H{}^{2/3} \times S_o{}^{1/2}$      V = Velocity (ft/s)   Where:   A = Flow Area (sf)        z = Channel Side Slope Inclination

$R_H = A / P$                                                        P = Hydraulic Perimeter (ft)

$P = B + 2 \times D \times (z^2+1)^{1/2}$                                    B = Channel Base Width (ft)

$A = (B + z \times D) \times D$                                              D = Channel Flow Depth (ft)

**TABLE B-4**
**DRAINAGE PIPE SUMMARY**
**HYDROLOGY AND HYDRAULICS ANALYSIS**
**NEAL ROAD SANITARY LANDFILL**

| Pipe ID | Tributary Area ID's | Design Flow (cfs) | Pipe Characteristics | | | | | | Full Flow Capacity (cfs) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Culvert Length (ft) | Min. Slope (ft/ft) | Manning's Roughness[1] (n) | Min. Dia. (in) | Pipe Dia. (in) | Flow Velocity[2] (fps) | |
| DD-2 | B-2 | 8.5 | 93 | 0.050 | 0.024 | 16.0 | 18 | 7.7 | 12.8 |
| DD-3 | B-2, B-3 | 16.6 | 62 | 0.050 | 0.024 | 20.7 | 24 | 7.2 | 22.6 |
| DD-6 | B-6, B-7 | 19.7 | 164 | 0.020 | 0.012 | 20.3 | 24 | 11.0 | 34.8 |
| DD-7 | B-7 | 10.2 | 234 | 0.020 | 0.012 | 15.1 | 24 | 8.1 | 34.8 |
| DD-9 | B-9 | 18.6 | 483 | 0.020 | 0.012 | 19.0 | 24 | 9.4 | 34.8 |
| C-5 | B-5 | 11.9 | 200 | 0.020 | 0.012 | 16.5 | 24 | 8.4 | 34.8 |
| C-9 | B-9, B-14 | 62.5 | 133 | 0.020 | 0.012 | 29.8 | 36 | 12.7 | 102.2 |
| C-10 | B-5, B-8, B-10 | 42.5 | 118 | 0.020 | 0.012 | 26.5 | 30 | 10.8 | 62.8 |
| C-13 | B-6, B-7, B-12, B-13 | 14.5 | 58 | 0.020 | 0.012 | 15.0 | 18 | 7.1 | 26.2 |

[1]Manning's Roughness from Chow (1959). Annular Corrugated Metal Pipe
[2]Chezy-Manning Formula:

$V = (1.486/n) \times R_H^{2/3} \times S_o^{1/2}$       V = Velocity (ft/s)

$R_H = A / P$       n = Manning's Runoff Coefficient

$P = \pi \times D$       $R_H$ = Hydraulic Radius (ft)

$A = \pi \times r^2$       $S_o$ = Culvert Slope (ft/ft)

C:\Users\AWethenB\Galder Associates\P19123820\Butte Co Neal Rd Winterization CA - Project Files\5 Technical Work\Operations Plan\Drainage Calculations\
NRRWF Drainage Calcs 2019 09 23.xlsx       Page 1 of 1

93

**ATTACHMENT 1**
**NOAA ATLAS 14, VOLUME 6, VERSION 2**
**PRECIPITATION FREQUENCY ESTIMATES**




**NOAA Atlas 14, Volume 6, Version 2**
**Location name: Paradise, California, USA\***
**Latitude: 39.674°, Longitude: -121.7304°**
**Elevation: 258.81 ft\*\***
\* source: ESRI Maps
\*\* source: USGS

### POINT PRECIPITATION FREQUENCY ESTIMATES

Sanja Perica, Sarah Dietz, Sarah Heim, Lillian Hiner, Kazungu Maitaria, Deborah Martin, Sandra Pavlovic, Ishani Roy, Carl Trypaluk, Dale Unruh, Fenglin Yan, Michael Yekta, Tan Zhao, Geoffrey Bonnin, Daniel Brewer, Li-Chuan Chen, Tye Parzybok, John Yarchoan

NOAA, National Weather Service, Silver Spring, Maryland

PF_tabular | PF_graphical | Maps_&_aerials

## PF tabular

### PDS-based point precipitation frequency estimates with 90% confidence intervals (in inches)[1]

| Duration | Average recurrence interval (years) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 5 | 10 | 25 | 50 | 100 | 200 | 500 | 1000 |
| 5-min | 0.158 (0.136–0.185) | 0.197 (0.170–0.232) | 0.248 (0.213–0.293) | 0.289 (0.246–0.344) | 0.345 (0.281–0.427) | 0.386 (0.307–0.491) | 0.429 (0.330–0.561) | 0.472 (0.352–0.639) | 0.529 (0.375–0.753) | 0.572 (0.390–0.849) |
| 10-min | 0.226 (0.195–0.265) | 0.283 (0.243–0.332) | 0.356 (0.305–0.419) | 0.415 (0.352–0.494) | 0.494 (0.402–0.612) | 0.554 (0.440–0.704) | 0.614 (0.474–0.805) | 0.676 (0.504–0.916) | 0.758 (0.538–1.08) | 0.820 (0.558–1.22) |
| 15-min | 0.273 (0.235–0.320) | 0.342 (0.294–0.401) | 0.431 (0.369–0.507) | 0.502 (0.426–0.597) | 0.597 (0.487–0.740) | 0.670 (0.532–0.852) | 0.743 (0.573–0.973) | 0.817 (0.609–1.11) | 0.917 (0.650–1.31) | 0.992 (0.675–1.47) |
| 30-min | 0.361 (0.311–0.423) | 0.452 (0.389–0.531) | 0.570 (0.489–0.671) | 0.664 (0.563–0.789) | 0.790 (0.644–0.979) | 0.886 (0.704–1.13) | 0.983 (0.758–1.29) | 1.08 (0.806–1.47) | 1.21 (0.860–1.73) | 1.31 (0.893–1.95) |
| 60-min | 0.449 (0.387–0.526) | 0.562 (0.484–0.660) | 0.708 (0.607–0.834) | 0.825 (0.700–0.981) | 0.982 (0.800–1.22) | 1.10 (0.875–1.40) | 1.22 (0.942–1.60) | 1.34 (1.00–1.82) | 1.51 (1.07–2.15) | 1.63 (1.11–2.42) |
| 2-hr | 0.629 (0.542–0.737) | 0.790 (0.680–0.927) | 0.993 (0.852–1.17) | 1.15 (0.979–1.37) | 1.36 (1.11–1.69) | 1.52 (1.21–1.93) | 1.68 (1.29–2.19) | 1.83 (1.37–2.48) | 2.04 (1.44–2.90) | 2.19 (1.49–3.25) |
| 3-hr | 0.773 (0.666–0.905) | 0.972 (0.836–1.14) | 1.22 (1.05–1.44) | 1.42 (1.20–1.68) | 1.67 (1.36–2.06) | 1.86 (1.48–2.36) | 2.04 (1.57–2.67) | 2.23 (1.66–3.02) | 2.46 (1.75–3.51) | 2.64 (1.80–3.92) |
| 6-hr | 1.10 (0.945–1.29) | 1.39 (1.20–1.63) | 1.75 (1.50–2.06) | 2.03 (1.72–2.41) | 2.38 (1.94–2.96) | 2.65 (2.10–3.36) | 2.90 (2.24–3.80) | 3.15 (2.35–4.27) | 3.47 (2.46–4.95) | 3.71 (2.52–5.50) |
| 12-hr | 1.51 (1.30–1.77) | 1.96 (1.69–2.31) | 2.52 (2.16–2.97) | 2.95 (2.50–3.51) | 3.50 (2.85–4.33) | 3.89 (3.09–4.95) | 4.28 (3.30–5.60) | 4.65 (3.47–6.30) | 5.13 (3.64–7.30) | 5.47 (3.73–8.12) |
| 24-hr | 2.18 (1.90–2.54) | 2.92 (2.55–3.41) | 3.82 (3.33–4.47) | 4.52 (3.91–5.33) | 5.41 (4.54–6.58) | 6.05 (4.98–7.50) | 6.67 (5.37–8.45) | 7.28 (5.71–9.46) | 8.05 (6.08–10.9) | 8.61 (6.30–12.0) |
| 2-day | 2.86 (2.50–3.33) | 3.85 (3.37–4.50) | 5.08 (4.43–5.95) | 6.03 (5.22–7.11) | 7.24 (6.08–8.80) | 8.11 (6.68–10.1) | 8.96 (7.22–11.4) | 9.79 (7.68–12.7) | 10.8 (8.19–14.7) | 11.6 (8.50–16.2) |
| 3-day | 3.31 (2.90–3.86) | 4.47 (3.91–5.22) | 5.91 (5.15–6.92) | 7.02 (6.07–8.28) | 8.43 (7.08–10.3) | 9.46 (7.79–11.7) | 10.5 (8.41–13.2) | 11.4 (8.96–14.8) | 12.7 (9.56–17.1) | 13.6 (9.93–18.9) |
| 4-day | 3.65 (3.20–4.26) | 4.93 (4.31–5.76) | 6.52 (5.68–7.63) | 7.74 (6.69–9.13) | 9.29 (7.80–11.3) | 10.4 (8.58–12.9) | 11.5 (9.26–14.6) | 12.6 (9.86–16.3) | 13.9 (10.5–18.8) | 14.9 (10.9–20.8) |
| 7-day | 4.53 (3.96–5.29) | 6.08 (5.31–7.10) | 7.99 (6.96–9.35) | 9.45 (8.17–11.1) | 11.3 (9.48–13.7) | 12.6 (10.4–15.6) | 13.9 (11.2–17.6) | 15.1 (11.9–19.7) | 16.7 (12.6–22.5) | 17.8 (13.0–24.8) |
| 10-day | 5.14 (4.50–6.00) | 6.87 (6.00–8.02) | 8.98 (7.83–10.5) | 10.6 (9.17–12.5) | 12.6 (10.6–15.4) | 14.1 (11.6–17.5) | 15.5 (12.5–19.6) | 16.8 (13.2–21.9) | 18.5 (14.0–25.0) | 19.7 (14.4–27.5) |
| 20-day | 6.86 (6.00–8.00) | 9.08 (7.94–10.6) | 11.8 (10.3–13.8) | 13.9 (12.0–16.3) | 16.4 (13.8–20.0) | 18.3 (15.1–22.7) | 20.0 (16.1–25.4) | 21.7 (17.0–28.2) | 23.8 (18.0–32.1) | 25.3 (18.5–35.2) |
| 30-day | 8.37 (7.32–9.76) | 11.0 (9.60–12.8) | 14.2 (12.3–16.6) | 16.6 (14.3–19.6) | 19.6 (16.5–23.8) | 21.7 (17.9–27.0) | 23.8 (19.1–30.1) | 25.7 (20.2–33.4) | 28.1 (21.2–38.0) | 29.8 (21.8–41.6) |
| 45-day | 10.4 (9.14–12.2) | 13.5 (11.8–15.8) | 17.3 (15.0–20.2) | 20.1 (17.4–23.7) | 23.6 (19.8–28.7) | 26.1 (21.5–32.4) | 28.5 (23.0–36.1) | 30.8 (24.1–40.0) | 33.6 (25.4–45.3) | 35.5 (26.0–49.5) |
| 60-day | 12.5 (10.9–14.6) | 15.9 (13.9–18.6) | 20.1 (17.5–23.6) | 23.3 (20.2–27.3) | 27.3 (22.9–33.2) | 30.2 (24.8–37.3) | 32.8 (26.4–41.5) | 35.3 (27.7–45.9) | 38.4 (29.0–51.9) | 40.6 (29.7–56.6) |

[1] Precipitation frequency (PF) estimates in this table are based on frequency analysis of partial duration series (PDS).

Numbers in parenthesis are PF estimates at lower and upper bounds of the 90% confidence interval. The probability that precipitation frequency estimates (for a given duration and average recurrence interval) will be greater than the upper bound (or less than the lower bound) is 5%. Estimates at upper bounds are not checked against probable maximum precipitation (PMP) estimates and may be higher than currently valid PMP values.

Please refer to NOAA Atlas 14 document for more information.

Back to Top

**PF graphical**



PDS-based depth-duration-frequency (DDF) curves
Latitude: 39.6740°, Longitude: -121.7304°

NOAA Atlas 14, Volume 6, Version 2          Created (GMT): Wed Sep 18 12:50:52 2019

Back to Top

Case 2:20-cv-00123-DJC-DMC    Document 101-1    Filed 04/02/24    Page 97 of 263

**Maps & aerials**

Small scale terrain



Large scale terrain



Large scale map



Case 2:20-cv-00123-DJC-DMC   Document 101-1   Filed 04/02/24   Page 98 of 263

**Large scale aerial**



Back to Top

---

US Department of Commerce
National Oceanic and Atmospheric Administration
National Weather Service
National Water Center
1325 East West Highway
Silver Spring, MD 20910
Questions?: HDSC.Questions@noaa.gov

Disclaimer

APPENDIX C

# Water Balance Calculations



**CALCULATIONS**

| | | | |
|---|---|---|---|
| **DATE:** | September 23, 2019 | **MADE BY:** | L. Angell |
| **PROJECT NO.:** | 19123820 | **CHECKED BY:** | K. Haskell |
| **SUBJECT:** | LSI Leachate Water Balance | **REVIEWED BY:** | K. Haskell |
| **PROJECT SHORT TITLE:** | NRRWF Operations Plan for Managing Stormwater and Leachate | | |

## 1.0  PURPOSE

To evaluate the performance of the existing leachate storage impoundment (LSI) at the Neal Road Recycling and Resource Facility by perform a leachate water balance for the facility during an average annual precipitation year and the 25-year and 100-year return period wet years.

## 2.0  METHOD

A water balance model was created that calculated the total inflows and outflows of the LSI on a monthly basis for a total of five years. The inputs to the model included leachate and direct precipitation into the LSI. The outflows included estimated condensate production, evaporation, dust control and offhauled to the local publicly owned treatment facility (POTW).

## 3.0  LSI STAGE STORAGE

Stage-storage relationships were developed for the leachate storage impoundment by using the 2003 design drawings by Golder. The surface area of each contour was measured using Civil3D AutoCAD software. The estimated volume was determined for each elevation step. Best fit curves were used to establish a relationship between surface area and elevation and volume and elevation. These relationships are used in the water balance model to calculate the estimated evaporation based on surface area and remaining capacity and water level each month.



**Golder Associates Inc.**
1000 Enterprise Way, Suite 190 Roseville, California, USA 95678

T: +1 916 786-2424  +1 916 786-2434

Golder and the G logo are trademarks of Golder Associates Corporation

golder.com

September 23, 2019



## 4.0   HELP MODEL

The estimated leachate production was determined by using the HELP model. The HELP model uses climatologic data, material layer and vegetative cover characteristics, and design data including installation quality information to perform the water balance. The HELP model was calibrated using historical leachate collection data provided by the site.

### 4.1   Assumptions

The following assumptions were used for all models:

- A 12-inch layer of intermediate/daily cover was modeled over 100 feet of waste. This is assumed to be the average waste height of Modules 4 and 5 constructed to date.

- The base liner system was assumed to be the following from top to bottom:

  - 12-inch operations layer

  - 12-inches gravel

  - 60-mil geomembrane liner

  - GCL

  The varying liner systems in Modules 4 and 5 beneath the primary geomembrane liner system have no impact on the total volume of leachate generated as the model only considers the materials above the geomembrane to determine leachate production.

- Synthetically generated evaporation and solar generation data was generated from the default data for Sacramento, California.

### 4.2   Calibration Model

The Modules 4 and 5 area have a variety of cover systems including the use of tarps, clayey soils associated with fire debris and daily and intermediate silty/sandy cover soils. A calibration model was created using varying hydraulic

GOLDER

2

permeabilities of the cover soil until the model resulted in slightly more annual leachate production than what was recorded at the site. Recorded daily weather data from the Durham weather station located approximately 6.5 miles to the southeast of the site was manually inputted into the model. Daily weather data was downloaded from the California Irrigation Management Information System (CIMIS) for the period of 2014 through 2018.

A hydraulic conductivity of $1.5 \times 10^{-5}$ cm/sec resulted in a model with an annual leachate between 6 and 33% higher than the leachate volumes recorded at the site. The results of the calibration model are included as Attachment A.

## 5.0   WATER BALANCE

To evaluate the adequacy of the LSI management, Golder performed a water balance of the total inflows and outflows of the LSI. Two scenarios were evaluated, the impact of a 25-year wet year and a 100-year wet year after 4 average years. For each of the wet years, a single 100-year, 24-hour storm event of 6.67 was included (NOAA, Atlas 14).

### 5.1   Inflows

The inflows to the LSI include direct precipitation, leachate and condensate. The direct precipitation was calculated by multiplying the total pond surface area by the monthly average precipitation. Condensate was estimated to be approximately 600 gallons per day based on the Leachate Recirculation Report (Golder, 2015).

The estimated leachate production was determined by running a HELP model with the calibrated hydraulic conductivity discussed above with 4 years of about average rainfall data and each wet year (25-year or 100-year). The volume of liquids produced for an average year and each corresponding wet year were then used in the water balance model.

### 5.2   Outflows

The outflows to the LSI include evaporation, dust control and off-haul to the POTW. Average monthly evaporation was used from the Durham Station. The total evaporation was calculated monthly based on the water level surface area at the beginning of each month. The models were initially ran with no leachate used for dust control or off-haul to the POTW to see what a "worse case" scenario would look like. Daily dust control of up to 12,000 gallons was evaluated for the dry season between April and September. This would equate to approximately 4 water trucks a day. Off-hauling was only included in the month of September such that at the beginning of each October the LSI would be at a maximum elevation of 2014 feet.

### 5.3   25-year Wet Year Results

The 25-year wet year is estimated to have a total rainfall of approximately 42 inches. For this model the calibrated hydraulic conductivity of the cover soil was used. To achieve balance in the LSI, 12,000 gallons per day of dust control in the dry season was required to maintain water levels below the freeboard elevation if the maximum elevation at the beginning of October is set to 2014 feet. During the 25-year wet year, the maximum off haul volume is estimated to approximately 4.0 million gallons.

The results of this analysis are included in Attachment 2.

GOLDER

3

September 23, 2019

## 5.4    100-year Wet Year Results

The 100-year wet year is estimated to have a total rainfall of approximately 48 inches. For this model an improved hydraulic conductivity of half an order of magnitude was used of $1.0\text{x}10^{-5}$ cm/sec to represent improved cover management. To achieve balance in the LSI, no dust control in the dry season was required to maintain water levels below the freeboard elevation if the maximum elevation at the beginning of October is set to 2012 feet. During the 100-year wet year, the maximum off haul volume is estimated to approximately 2.9 million gallons.

The results of this analysis are included in Attachment 3.

Attachments:    Attachment 1 – Calibration Model Results
                Attachment 2 – 25-YR Wet Year Model Results
                Attachment 3 – 100-YR Wet Year Model Results

https://golderassociates.sharepoint.com/sites/111067/project files/5 technical work/operations plan/leachate balance/leachate balance write up.docx

GOLDER

4

**APPENDIX A**

# Calibration Model

| | Month | Days in Month | Current Permitted Liner Total Area (ac) | Precip (inches) | Total Precip (gallons) | Current Permitted Liner Leachate (inches/ac) | HELP Predicted Leachate (gallons) | Historical Leachate (gallons) | Difference Between HELP Leachate and Historical (gallons) | Yearly Difference Between HELP and Historical Leachate |
|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 | January | 31 | 30 | 0.25 | 22,040 | 1.1727 | 947,354 | 45,106 | 902,248 | |
| | February | 28 | 30 | 5.30 | 467,255 | 0.2458 | 198,567 | 118,248 | 80,319 | |
| | March | 31 | 30 | 3.93 | 346,474 | 0.3920 | 316,673 | 180,457 | 136,216 | |
| | April | 30 | 30 | 0.76 | 67,003 | 0.3934 | 317,804 | 136,427 | 181,377 | |
| | May | 31 | 30 | 0.02 | 1,763 | 0.0521 | 42,088 | 122,464 | -80,376 | |
| | June | 30 | 30 | 0.00 | 0 | 0.0000 | 0 | 104,316 | -104,316 | |
| | July | 31 | 30 | 0.02 | 1,763 | 0.0000 | 0 | 105,958 | -105,958 | |
| | August | 31 | 30 | 0.45 | 39,673 | 0.0000 | 0 | 124,838 | -124,838 | |
| | September | 30 | 30 | 0.64 | 56,423 | 0.0000 | 0 | 89,776 | -89,776 | |
| | October | 31 | 30 | 0.81 | 71,411 | 0.0000 | 0 | 91,929 | -91,929 | |
| | November | 30 | 30 | 2.62 | 230,983 | 0.0000 | 0 | 94,957 | -94,957 | |
| | December | 31 | 30 | 10.22 | 901,008 | 0.0593 | 47,905 | 296,653 | -248,748 | 359,263 |
| Year 2 | January | 31 | 32 | 0.16 | 14,106 | 1.2420 | 1,070,226 | 95,505 | 974,721 | |
| | February | 28 | 32 | 3.50 | 308,564 | 0.3744 | 322,619 | 105,992 | 216,627 | |
| | March | 31 | 32 | 0.14 | 12,343 | 0.1375 | 118,483 | 94,595 | 23,888 | |
| | April | 30 | 32 | 1.67 | 147,229 | 0.0183 | 15,769 | 95,505 | -79,736 | |
| | May | 31 | 32 | 0.00 | 0 | 0.0000 | 0 | 105,992 | -105,992 | |
| | June | 30 | 32 | 0.04 | 3,526 | 0.0773 | 66,609 | 94,595 | -27,986 | |
| | July | 31 | 32 | 0.01 | 882 | 0.0000 | 0 | 101,483 | -101,483 | |
| | August | 31 | 32 | 0.04 | 3,526 | 0.0000 | 0 | 94,791 | -94,791 | |
| | September | 30 | 32 | 0.07 | 6,171 | 0.0000 | 0 | 61,520 | -61,520 | |
| | October | 31 | 32 | 0.11 | 9,698 | 0.0000 | 0 | 61,719 | -61,719 | |
| | November | 30 | 32 | 2.01 | 177,204 | 0.0000 | 0 | 72,192 | -72,192 | |
| | December | 31 | 32 | 3.66 | 322,670 | 0.0000 | 0 | 82,994 | -82,994 | 526,824 |
| Year 3 | January | 31 | 32 | 8.97 | 790,807 | 0.0658 | 56,700 | 139,740 | -83,040 | |
| | February | 28 | 32 | 0.78 | 68,766 | 0.8524 | 734,510 | 147,354 | 587,156 | |
| | March | 31 | 32 | 8.47 | 746,726 | 1.1865 | 1,022,402 | 264,645 | 757,757 | |
| | April | 30 | 32 | 1.33 | 117,254 | 0.8893 | 766,306 | 179,548 | 586,758 | |
| | May | 31 | 32 | 0.99 | 87,280 | 0.1500 | 129,254 | 166,057 | -36,803 | |
| | June | 30 | 32 | 0.44 | 38,791 | 0.0000 | 0 | 145,717 | -145,717 | |
| | July | 31 | 32 | 0.00 | 0 | 0.0000 | 0 | 136,927 | -136,927 | |
| | August | 31 | 32 | 0.00 | 0 | 0.0000 | 0 | 127,573 | -127,573 | |
| | September | 30 | 32 | 0.00 | 0 | 0.0000 | 0 | 116,071 | -116,071 | |
| | October | 31 | 32 | 5.33 | 469,900 | 0.0000 | 0 | 140,213 | -140,213 | |
| | November | 31 | 32 | 3.31 | 291,814 | 0.0000 | 0 | 224,986 | -224,986 | |
| | December | 31 | 32 | 5.88 | 518,388 | 0.0146 | 12,581 | 439,876 | -427,295 | 493,046 |
| Year 4 | January | 31 | 37 | 7.76 | 684,131 | 0.7163 | 713,675 | 435,144 | 278,531 | |
| | February | 29 | 37 | 7.35 | 647,985 | 0.3656 | 364,260 | 493,700 | -129,440 | |
| | March | 31 | 37 | 3.62 | 319,144 | 1.6625 | 1,656,409 | 348,476 | 1,307,933 | |
| | April | 30 | 37 | 3.79 | 334,131 | 0.5437 | 541,708 | 327,389 | 214,319 | |
| | May | 31 | 37 | 0.18 | 15,869 | 0.1562 | 155,628 | 276,129 | -120,501 | |
| | June | 30 | 37 | 0.58 | 51,134 | 0.0602 | 59,979 | 246,853 | -186,874 | |
| | July | 31 | 37 | 0.00 | 0 | 0.0000 | 0 | 227,865 | -227,865 | |
| | August | 31 | 37 | 0.00 | 0 | 0.0000 | 0 | 199,098 | -199,098 | |
| | September | 30 | 37 | 0.03 | 2,645 | 0.0000 | 0 | 185,529 | -185,529 | |
| | October | 31 | 37 | 0.55 | 48,489 | 0.0000 | 0 | 181,151 | -181,151 | |
| | November | 30 | 37 | 4.65 | 409,950 | 0.0000 | 0 | 186,818 | -186,818 | |
| | December | 31 | 37 | 0.26 | 22,922 | 0.0000 | 0 | 200,714 | -200,714 | 182,794 |

```
**********************************************************************
**
**********************************************************************
  **
  **
  **
  **
  **       HYDROLOGIC EVALUATION OF LANDFILL PERFORMANCE
  **
  **       HELP MODEL VERSION 3.07 (1 NOVEMBER 1997)
  **
  **       DEVELOPED BY ENVIRONMENTAL LABORATORY
  **
  **       USAE WATERWAYS EXPERIMENT STATION
  **
  **       FOR USEPA RISK REDUCTION ENGINEERING LABORATORY
  **
  **
  **
  **
**********************************************************************
  **
**********************************************************************
  **


PRECIPITATION DATA FILE:      C:\NEAL-4.D4

TEMPERATURE DATA FILE:        C:\NEAL-7.D7

SOLAR RADIATION DATA FILE:    C:\NEAL-13.D13

EVAPOTRANSPIRATION DATA:      C:\NEAL-11.D11

SOIL AND DESIGN DATA FILE:    C:\NEAL103.D10

OUTPUT DATA FILE:             C:\nealout3.OUT
```

```
TIME:  9:46    DATE:  9/17/2019



**********************************************************************
  **
     TITLE:  Neal Rd Current Permitted Base Liner, 100ft of Waste

**********************************************************************
  **


NOTE:  INITIAL MOISTURE CONTENT OF THE LAYERS AND SNOW WATER WERE
       COMPUTED AS NEARLY STEADY-STATE VALUES BY THE PROGRAM.


                          LAYER  1
                          --------

                TYPE 1 - VERTICAL PERCOLATION LAYER
                     MATERIAL TEXTURE NUMBER  0
      THICKNESS              =     12.00   INCHES
      POROSITY               =    0.4300 VOL/VOL
      FIELD CAPACITY         =    0.3210 VOL/VOL
      WILTING POINT          =    0.2210 VOL/VOL
      INITIAL SOIL WATER CONTENT =   0.3215 VOL/VOL
      EFFECTIVE SAT. HYD. COND.  =  0.149999996000E-04 CM/SEC



                          LAYER  2
                          --------

                TYPE 1 - VERTICAL PERCOLATION LAYER
                     MATERIAL TEXTURE NUMBER 18
      THICKNESS              =   1200.00   INCHES
```

```
POROSITY                 =       0.6710 VOL/VOL
FIELD CAPACITY           =       0.2920 VOL/VOL
WILTING POINT            =       0.0770 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.2926 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  0.100000005000E-02 CM/SEC


                    LAYER  3
                    --------

            TYPE 1 - VERTICAL PERCOLATION LAYER
               MATERIAL TEXTURE NUMBER 10
THICKNESS                =       12.00  INCHES
POROSITY                 =       0.3980 VOL/VOL
FIELD CAPACITY           =       0.2440 VOL/VOL
WILTING POINT            =       0.1360 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.2475 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  0.119999997000E-03 CM/SEC


                    LAYER  4
                    --------

            TYPE 2 - LATERAL DRAINAGE LAYER
               MATERIAL TEXTURE NUMBER  0
THICKNESS                =       12.00  INCHES
POROSITY                 =       0.3970 VOL/VOL
FIELD CAPACITY           =       0.0320 VOL/VOL
WILTING POINT            =       0.0130 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0322 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  1.00000000000       CM/SEC
SLOPE                    =       2.50   PERCENT
DRAINAGE LENGTH          =       400.0  FEET


                    LAYER  5
                    --------

            TYPE 4 - FLEXIBLE MEMBRANE LINER
               MATERIAL TEXTURE NUMBER  35
```

```
THICKNESS                =       0.06   INCHES
POROSITY                 =       0.0000 VOL/VOL
FIELD CAPACITY           =       0.0000 VOL/VOL
WILTING POINT            =       0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY      =       2.00   HOLES/ACRE
FML INSTALLATION DEFECTS =       2.00   HOLES/ACRE
FML PLACEMENT QUALITY    =       3 - GOOD


                    LAYER  6
                    --------

            TYPE 3 - BARRIER SOIL LINER
               MATERIAL TEXTURE NUMBER  17
THICKNESS                =       0.25   INCHES
POROSITY                 =       0.7500 VOL/VOL
FIELD CAPACITY           =       0.7470 VOL/VOL
WILTING POINT            =       0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  0.300000003000E-08 CM/SEC


                    LAYER  7
                    --------

            TYPE 2 - LATERAL DRAINAGE LAYER
               MATERIAL TEXTURE NUMBER 20
THICKNESS                =       0.20   INCHES
POROSITY                 =       0.8500 VOL/VOL
FIELD CAPACITY           =       0.0100 VOL/VOL
WILTING POINT            =       0.0050 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0100 VOL/VOL
EFFECTIVE SAT. HYD. COND. =  10.0000000000       CM/SEC
SLOPE                    =       2.50   PERCENT
DRAINAGE LENGTH          =       400.0  FEET


                    LAYER  8
                    --------
```

```
        --------
   TYPE 4 - FLEXIBLE MEMBRANE LINER
     MATERIAL TEXTURE NUMBER 35
THICKNESS                   =      0.06   INCHES
POROSITY                    =      0.0000 VOL/VOL
FIELD CAPACITY              =      0.0000 VOL/VOL
WILTING POINT               =      0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT  =      0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND.   = 0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY         =      2.00   HOLES/ACRE
FML INSTALLATION DEFECTS    =      2.00   HOLES/ACRE
FML PLACEMENT QUALITY       =   3 - GOOD


           LAYER 9
           --------

      TYPE 3 - BARRIER SOIL LINER
       MATERIAL TEXTURE NUMBER 17
THICKNESS                   =      0.25   INCHES
POROSITY                    =      0.7500 VOL/VOL
FIELD CAPACITY              =      0.7470 VOL/VOL
WILTING POINT               =      0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT  =      0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND.   = 0.300000003000E-08 CM/SEC


      GENERAL DESIGN AND EVAPORATIVE ZONE DATA
      ----------------------------------------

NOTE:  SCS RUNOFF CURVE NUMBER WAS COMPUTED FROM DEFAULT
       SOIL DATA BASE USING SOIL TEXTURE #13 WITH BARE
       GROUND CONDITIONS, A SURFACE SLOPE OF  3.% AND
       A SLOPE LENGTH OF  200. FEET.

SCS RUNOFF CURVE NUMBER              =     95.50
FRACTION OF AREA ALLOWING RUNOFF     =    100.0   PERCENT
AREA PROJECTED ON HORIZONTAL PLANE   =      1.000  ACRES
EVAPORATIVE ZONE DEPTH               =     24.0   INCHES
INITIAL WATER IN EVAPORATIVE ZONE    =      7.087  INCHES
```

```
UPPER LIMIT OF EVAPORATIVE STORAGE   =    13.212  INCHES
LOWER LIMIT OF EVAPORATIVE STORAGE   =     3.576  INCHES
INITIAL SNOW WATER                   =     0.000  INCHES
INITIAL WATER IN LAYER MATERIALS     =   358.713  INCHES
TOTAL INITIAL WATER                  =   358.713  INCHES
TOTAL SUBSURFACE INFLOW              =     0.00   INCHES/YEAR


      EVAPOTRANSPIRATION AND WEATHER DATA
      -----------------------------------

NOTE:  EVAPOTRANSPIRATION DATA WAS OBTAINED FROM
       Sacramento          CALIFORNIA

   STATION LATITUDE                       =   39.70 DEGREES
   MAXIMUM LEAF AREA INDEX                =    1.00
   START OF GROWING SEASON (JULIAN DATE)  =     73
   END OF GROWING SEASON (JULIAN DATE)    =    319
   EVAPORATIVE ZONE DEPTH                 =   24.0  INCHES
   AVERAGE ANNUAL WIND SPEED              =   10.50 MPH
   AVERAGE 1ST QUARTER RELATIVE HUMIDITY  =  77.00 %
   AVERAGE 2ND QUARTER RELATIVE HUMIDITY  =  60.00 %
   AVERAGE 3RD QUARTER RELATIVE HUMIDITY  =  55.00 %
   AVERAGE 4TH QUARTER RELATIVE HUMIDITY  =  73.00 %


NOTE:  PRECIPITATION DATA WAS SYNTHETICALLY GENERATED USING
       COEFFICIENTS FOR    FRESNO           CALIFORNIA


      NORMAL MEAN MONTHLY PRECIPITATION (INCHES)
```

| JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV | JUN/DEC |
|---------|---------|---------|---------|---------|---------|
| 3.77    | 4.24    | 3.71    | 1.93    | 0.97    | 0.25    |
| 0.00    | 0.07    | 0.28    | 1.35    | 3.30    | 4.68    |

```
NOTE:  TEMPERATURE DATA WAS SYNTHETICALLY GENERATED USING
       COEFFICIENTS FOR  SACRAMENTO         CALIFORNIA
```

```
        NORMAL MEAN MONTHLY TEMPERATURE (DEGREES FAHRENHEIT)

   JAN/JUL    FEB/AUG    MAR/SEP    APR/OCT    MAY/NOV    JUN/DEC
   -------    -------    -------    -------    -------    -------
    44.00      49.30      52.70      57.90      65.90      72.90
    77.40      76.10      71.30      63.00      51.80      44.60


  NOTE:  SOLAR RADIATION DATA WAS SYNTHETICALLY GENERATED USING
         COEFFICIENTS FOR    SACRAMENTO            CALIFORNIA

         AND STATION LATITUDE = 39.70 DEGREES
```

```
************************************************************************
***

        MONTHLY TOTALS (IN INCHES) FOR YEAR    1

----------------------------------------------------------------------
---

                      JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC

                      ------- ------- ------- ------- -------
-------

  PRECIPITATION         0.25    5.30    3.93    0.76    0.02
0.00

                        0.02    0.45    0.64    0.81    2.62
10.22

  RUNOFF                0.000   2.335   1.203   0.075   0.000
0.000

                        0.000   0.023   0.103   0.073   0.531
6.382

  EVAPOTRANSPIRATION    0.856   1.572   2.724   1.139   0.914
1.739

                        0.020   0.427   0.122   0.283   0.834
```

```
1.319

LATERAL DRAINAGE COLLECTED     1.1727  0.2458  0.3920  0.3934  0.0521
0.0000
    FROM LAYER  4              0.0000  0.0000  0.0000  0.0000  0.0000
0.0593

PERCOLATION/LEAKAGE THROUGH    0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    LAYER  6                   0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

LATERAL DRAINAGE COLLECTED     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    FROM LAYER  7              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

PERCOLATION/LEAKAGE THROUGH    0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    LAYER  9                   0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
```

```
----------------------------------------------------------------------
---

        MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

----------------------------------------------------------------------
---

  AVERAGE DAILY HEAD ON        0.107   0.025   0.036   0.037   0.005
0.000
    TOP OF LAYER  5            0.000   0.000   0.000   0.000   0.000
0.005

  STD. DEVIATION OF DAILY      0.108   0.019   0.028   0.017   0.007
0.000
    HEAD ON TOP OF LAYER  5    0.000   0.000   0.000   0.000   0.000
0.008

  AVERAGE DAILY HEAD ON        0.000   0.000   0.000   0.000   0.000
0.000
    TOP OF LAYER  8            0.000   0.000   0.000   0.000   0.000
0.000
```

```
STD. DEVIATION OF DAILY        0.000   0.000   0.000   0.000   0.000
0.000
   HEAD ON TOP OF LAYER  8     0.000   0.000   0.000   0.000   0.000
0.000
```

```
************************************************************************
***
```

```
************************************************************************
***
```

```
                ANNUAL TOTALS FOR YEAR    1
```

```
------------------------------------------------------------------------
---
                             INCHES       CU. FEET
PERCENT
                             --------    ----------
-------
   PRECIPITATION              25.02       90822.602
100.00

   RUNOFF                     10.725      38933.328
42.87

   EVAPOTRANSPIRATION         11.950      43378.555
47.76

   DRAINAGE COLLECTED FROM LAYER  4   2.3152   8404.238
9.25

   PERC./LEAKAGE THROUGH LAYER  6    0.000003     0.010
0.00

     AVG. HEAD ON TOP OF LAYER  5    0.0179

   DRAINAGE COLLECTED FROM LAYER  7   0.0000       0.006
0.00

   PERC./LEAKAGE THROUGH LAYER  9    0.000001     0.004
0.00
```

```
AVG. HEAD ON TOP OF LAYER  8       0.0000

CHANGE IN WATER STORAGE           0.029        106.458
0.12

SOIL WATER AT START OF YEAR       358.713     1302129.620

SOIL WATER AT END OF YEAR         358.743     1302236.120

SNOW WATER AT START OF YEAR       0.000          0.000
0.00

SNOW WATER AT END OF YEAR         0.000          0.000
0.00

ANNUAL WATER BUDGET BALANCE       0.0000         0.010
0.00
```

```
************************************************************************
***
```

```
************************************************************************
***
                 MONTHLY TOTALS (IN INCHES) FOR YEAR    2
```

```
------------------------------------------------------------------------
---
                 JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                 ------- ------- ------- ------- -------
-------
PRECIPITATION      0.16    3.50    0.14    1.67    0.00
0.04
                   0.01    0.04    0.07    0.11    2.01
3.66
```

```
 RUNOFF                       0.000   1.993   0.000   0.342   0.000
0.000
                             0.000   0.000   0.000   0.000   0.433
1.273

 EVAPOTRANSPIRATION           0.830   1.398   0.538   1.237   1.226
0.679
                             0.010   0.037   0.071   0.063   0.193
0.945

 LATERAL DRAINAGE COLLECTED   1.2420  0.3744  0.1375  0.0183  0.0000
0.0773
    FROM LAYER  4             0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

 PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    LAYER  6                  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

 LATERAL DRAINAGE COLLECTED   0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    FROM LAYER  7             0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

 PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    LAYER  9                  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


-------------------------------------------------------------------
---
              MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
-------------------------------------------------------------------
---

 AVERAGE DAILY HEAD ON        0.113   0.03B   0.013   0.002   0.000
0.007
    TOP OF LAYER  5           0.000   0.000   0.000   0.000   0.000
0.000


 STD. DEVIATION OF DAILY      0.106   0.027   0.008   0.004   0.000
0.008
    HEAD ON TOP OF LAYER  5   0.000   0.000   0.000   0.000   0.000
0.000

 AVERAGE DAILY HEAD ON        0.000   0.000   0.000   0.000   0.000
0.000
    TOP OF LAYER  8           0.000   0.000   0.000   0.000   0.000
0.000

 STD. DEVIATION OF DAILY      0.000   0.000   0.000   0.000   0.000
0.000
    HEAD ON TOP OF LAYER  8   0.000   0.000   0.000   0.000   0.000
0.000

**************************************************************
***


**************************************************************
***
                     ANNUAL TOTALS FOR YEAR    2
-------------------------------------------------------------------
---
                                        INCHES       CU. FEET
PERCENT
                                       --------     ----------
-------
    PRECIPITATION                        11.41       41418.309
100.00

    RUNOFF                               4.040       14666.624
35.41

    EVAPOTRANSPIRATION                   7.226       26229.660
63.33

    DRAINAGE COLLECTED FROM LAYER  4     1.8496       6713.914
16.21

    PERC./LEAKAGE THROUGH LAYER  6       0.000002        0.008
```

111

```
0.00

        AVG. HEAD ON TOP OF LAYER  5          0.0144

    DRAINAGE COLLECTED FROM LAYER  7          0.0000           0.005
0.00

    PERC./LEAKAGE THROUGH LAYER  9            0.000001         0.004
0.00

        AVG. HEAD ON TOP OF LAYER  8          0.0000

    CHANGE IN WATER STORAGE                  -1.706         -6191.871
-14.95

    SOIL WATER AT START OF YEAR             358.743       1302236.120

    SOIL WATER AT END OF YEAR               357.037       1296044.250

    SNOW WATER AT START OF YEAR               0.000            0.000
0.00

    SNOW WATER AT END OF YEAR                 0.000            0.000
0.00

    ANNUAL WATER BUDGET BALANCE               0.0000          -0.027
0.00


****************************************************************************
***


****************************************************************************
***
            MONTHLY TOTALS (IN INCHES) FOR YEAR    3

----------------------------------------------------------------------------
---
```

|  | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV |
|---|---|---|---|---|---|
| JUN/DEC |  |  |  |  |  |
| ------- | ------- | ------- | ------- | ------- | ------- |
| PRECIPITATION | 8.97 | 0.78 | 8.47 | 1.33 | 0.99 |
| 0.44 |  |  |  |  |  |
| 5.88 | 0.00 | 0.00 | 0.00 | 5.33 | 3.31 |
| RUNOFF | 4.575 | 0.093 | 4.850 | 0.628 | 0.124 |
| 0.000 |  |  |  |  |  |
| 3.257 | 0.000 | 0.000 | 0.000 | 1.973 | 1.585 |
| EVAPOTRANSPIRATION | 1.392 | 1.770 | 2.546 | 0.639 | 2.325 |
| 1.769 |  |  |  |  |  |
| 1.038 | 0.000 | 0.000 | 0.000 | 0.943 | 1.522 |
| LATERAL DRAINAGE COLLECTED | 0.0658 | 0.8524 | 1.1865 | 0.8893 | 0.1500 |
| 0.0000 |  |  |  |  |  |
| 0.0146 FROM LAYER  4 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 |  |  |  |  |  |
| 0.0000 LAYER  6 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 |  |  |  |  |  |
| 0.0000 FROM LAYER  7 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 |  |  |  |  |  |
| 0.0000 LAYER  9 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

```
----------------------------------------------------------------------------
---
                MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
```

```
---------------------------------------------------------------------------
---

   AVERAGE DAILY HEAD ON         0.006   0.086   0.108   0.084   0.014
0.000
     TOP OF LAYER  5             0.000   0.000   0.000   0.000   0.000
0.001

   STD. DEVIATION OF DAILY       0.008   0.107   0.119   0.085   0.008
0.000
     HEAD ON TOP OF LAYER  5     0.000   0.000   0.000   0.000   0.000
0.005

   AVERAGE DAILY HEAD ON         0.000   0.000   0.000   0.000   0.000
0.000
     TOP OF LAYER  8             0.000   0.000   0.000   0.000   0.000
0.000

   STD. DEVIATION OF DAILY       0.000   0.000   0.000   0.000   0.000
0.000
     HEAD ON TOP OF LAYER  8     0.000   0.000   0.000   0.000   0.000
0.000


*******************************************************************
***


*******************************************************************
***
               ANNUAL TOTALS FOR YEAR    3
---------------------------------------------------------------------------
---
PERCENT
                                   INCHES      CU. FEET
                                  --------    ----------
-------
   PRECIPITATION                    35.50    128864.984
100.00

   RUNOFF                          17.085     62020.223
```

```
48.13

   EVAPOTRANSPIRATION                13.945     50618.766
39.28

   DRAINAGE COLLECTED FROM LAYER  4   3.1587    11465.978
8.90

   PERC./LEAKAGE THROUGH LAYER  6    0.000003       0.012
0.00

   AVG. HEAD ON TOP OF LAYER  5      0.0249

   DRAINAGE COLLECTED FROM LAYER  7   0.0000        0.008
0.00

   PERC./LEAKAGE THROUGH LAYER  9    0.000001       0.004
0.00

   AVG. HEAD ON TOP OF LAYER  8      0.0000

   CHANGE IN WATER STORAGE           1.311      4760.055
3.69

   SOIL WATER AT START OF YEAR     357.037   1296044.250

   SOIL WATER AT END OF YEAR       358.348   1300804.370

   SNOW WATER AT START OF YEAR       0.000         0.000
0.00

   SNOW WATER AT END OF YEAR         0.000         0.000
0.00

   ANNUAL WATER BUDGET BALANCE      0.0000        -0.047
0.00


*******************************************************************
***
```

```
************************************************************************
***
          MONTHLY TOTALS (IN INCHES) FOR YEAR    4

----------------------------------------------------------------------
---

                    JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                    ------- ------- ------- ------- -------
-------
   PRECIPITATION       7.76    7.35    3.62    3.79    0.18
0.58
                       0.00    0.00    0.03    0.55    4.65
0.26
   RUNOFF              6.259   3.486   1.340   1.368   0.000
0.078
                       0.000   0.000   0.000   0.036   1.370
0.000
   EVAPOTRANSPIRATION  1.203   1.901   2.196   3.222   1.117
1.771
                       0.000   0.000   0.030   0.086   1.152
1.067
   LATERAL DRAINAGE COLLECTED  0.7163  0.3656  1.6625  0.5437  0.1562
0.0602
       FROM LAYER  4  0.0207  0.0000  0.0000  0.0000  0.0000
0.0000
   PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
       LAYER  6         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
   LATERAL DRAINAGE COLLECTED  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
       FROM LAYER  7  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
   PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
```

```
   LAYER  9              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

----------------------------------------------------------------------
---
          MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

----------------------------------------------------------------------
---

   AVERAGE DAILY HEAD ON     0.065   0.036   0.151   0.051   0.014
0.006
      TOP OF LAYER  5        0.002   0.000   0.000   0.000   0.000
0.000
   STD. DEVIATION OF DAILY   0.022   0.023   0.122   0.033   0.009
0.009
      HEAD ON TOP OF LAYER  5  0.005   0.000   0.000   0.000   0.000
0.000
   AVERAGE DAILY HEAD ON     0.000   0.000   0.000   0.000   0.000
0.000
      TOP OF LAYER  8        0.000   0.000   0.000   0.000   0.000
0.000
   STD. DEVIATION OF DAILY   0.000   0.000   0.000   0.000   0.000
0.000
      HEAD ON TOP OF LAYER  8  0.000   0.000   0.000   0.000   0.000
0.000

************************************************************************
***


************************************************************************
***
          ANNUAL TOTALS FOR YEAR    4

----------------------------------------------------------------------
---
```

```
---
                                    INCHES      CU. FEET
PERCENT
-------                             --------    ----------
-------
     PRECIPITATION                    28.77     104435.117
100.00

     RUNOFF                          13.937      50590.961
48.44

     EVAPOTRANSPIRATION              13.746      49896.980
47.78

     DRAINAGE COLLECTED FROM LAYER  4  3.5251    12796.251
12.25

     PERC./LEAKAGE THROUGH LAYER  6   0.000004       0.013
0.00

     AVG. HEAD ON TOP OF LAYER  5     0.0271

     DRAINAGE COLLECTED FROM LAYER  7  0.0000        0.008
0.00

     PERC./LEAKAGE THROUGH LAYER  9   0.000001       0.005
0.00

     AVG. HEAD ON TOP OF LAYER  8     0.0000

     CHANGE IN WATER STORAGE         -2.438      -8849.122
-8.47

     SOIL WATER AT START OF YEAR    358.348    1300804.370

     SOIL WATER AT END OF YEAR      355.911    1291955.250

     SNOW WATER AT START OF YEAR      0.000         0.000
0.00

     SNOW WATER AT END OF YEAR        0.000         0.000
0.00

     ANNUAL WATER BUDGET BALANCE      0.0000        0.032
0.00
```

```
**************************************************************
***


**************************************************************
***
               MONTHLY TOTALS (IN INCHES) FOR YEAR    5
--------------------------------------------------------------
---

                          JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
-------                   ------- ------- ------- ------- -------
-------
     PRECIPITATION           3.19    0.00    3.43    3.70    0.64
0.00
                             0.00    0.00    0.00    0.48    3.22
3.08

     RUNOFF                  1.497   0.000   0.663   1.876   0.082
0.000
                             0.000   0.000   0.000   0.015   1.167
0.873

     EVAPOTRANSPIRATION      1.211   0.892   2.187   2.399   0.883
1.013
                             0.000   0.000   0.000   0.250   0.324
1.296

     LATERAL DRAINAGE COLLECTED 0.0001 0.0020 0.0001 0.0049 0.0001
0.0000
       FROM LAYER  4         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     PERCOLATION/LEAKAGE THROUGH 0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
       LAYER  6              0.0000  0.0000  0.0000  0.0000  0.0000
```

```
0.0000
   LATERAL DRAINAGE COLLECTED      0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
      FROM LAYER 7                 0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

   PERCOLATION/LEAKAGE THROUGH     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
      LAYER  9                     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
```

```
-------------------------------------------------------------------
---
             MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

-------------------------------------------------------------------
---
```

```
   AVERAGE DAILY HEAD ON           0.000   0.000   0.000   0.000   0.000
0.000
      TOP OF LAYER  5              0.000   0.000   0.000   0.000   0.000
0.000

   STD. DEVIATION OF DAILY         0.000   0.000   0.000   0.001   0.000
0.000
      HEAD ON TOP OF LAYER  5      0.000   0.000   0.000   0.000   0.000
0.000

   AVERAGE DAILY HEAD ON           0.000   0.000   0.000   0.000   0.000
0.000
      TOP OF LAYER  8              0.000   0.000   0.000   0.000   0.000
0.000

   STD. DEVIATION OF DAILY         0.000   0.000   0.000   0.000   0.000
0.000
      HEAD ON TOP OF LAYER  8      0.000   0.000   0.000   0.000   0.000
0.000
```

```
**************************************************************************
***
```

```
**************************************************************************
***
                    ANNUAL TOTALS FOR YEAR    5
-------------------------------------------------------------------
---
                                        INCHES        CU. FEET
PERCENT
                                        --------      ----------
-------
      PRECIPITATION                      17.74        64396.207
100.00

      RUNOFF                             6.172        22405.146
34.79

      EVAPOTRANSPIRATION                10.454        37947.637
58.93

      DRAINAGE COLLECTED FROM LAYER 4    0.0073          26.610
0.04

      PERC./LEAKAGE THROUGH LAYER  6     0.000001         0.002
0.00

      AVG. HEAD ON TOP OF LAYER  5       0.0001
0.00

      DRAINAGE COLLECTED FROM LAYER 7    0.0000           0.001
0.00

      PERC./LEAKAGE THROUGH LAYER  9     0.000000         0.002
0.00

      AVG. HEAD ON TOP OF LAYER  8       0.0000

      CHANGE IN WATER STORAGE            1.107         4016.840
6.24

      SOIL WATER AT START OF YEAR      355.911      1291955.250

      SOIL WATER AT END OF YEAR        357.017      1295972.000
```

```
     SNOW WATER AT START OF YEAR        0.000        0.000
0.00
     SNOW WATER AT END OF YEAR          0.000        0.000
0.00
     ANNUAL WATER BUDGET BALANCE        0.0000      -0.030
0.00


**********************************************************
***



**********************************************************
***

      AVERAGE MONTHLY VALUES IN INCHES FOR YEARS  1 THROUGH  5

----------------------------------------------------------
---

                     JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                     ------- ------- ------- ------- -------
-------
   PRECIPITATION
   -------------
     TOTALS           4.07    3.39    3.92    2.25    0.37
0.21
                      0.01    0.10    0.15    1.46    3.16
4.62
     STD. DEVIATIONS  4.13    3.07    2.97    1.40    0.43
0.28
                      0.01    0.20    0.28    2.18    0.98
3.72
   RUNOFF
   ------
     TOTALS          2.466   1.581   1.611   0.858   0.041
```

```
0.016
                      0.000   0.005   0.021   0.419   1.017
2.357
     STD. DEVIATIONS  2.826   1.507   1.886   0.746   0.058
0.035
                      0.000   0.010   0.046   0.869   0.512
2.547
   EVAPOTRANSPIRATION
   ------------------
     TOTALS           1.099   1.507   2.038   1.727   1.293
1.394
                      0.006   0.093   0.045   0.325   0.805
1.133
     STD. DEVIATIONS  0.245   0.394   0.870   1.056   0.594
0.514
                      0.009   0.188   0.052   0.359   0.557
0.166
   LATERAL DRAINAGE COLLECTED FROM LAYER  4
   ----------------------------------------
     TOTALS          0.6394  0.3680  0.6757  0.3699  0.0717
0.0275
                     0.0041  0.0000  0.0000  0.0000  0.0000
0.0148
     STD. DEVIATIONS 0.5897  0.3096  0.7179  0.3733  0.0773
0.0382
                     0.0092  0.0000  0.0000  0.0000  0.0000
0.0257
   PERCOLATION/LEAKAGE THROUGH LAYER  6
   ------------------------------------
     TOTALS          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
     STD. DEVIATIONS 0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
   LATERAL DRAINAGE COLLECTED FROM LAYER  7
```

```
      ---------------------------------                                        ---------------------------------
      TOTALS          0.0000  0.0000  0.0000  0.0000  0.0000          AVERAGES         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000                                                          0.0000
0.0000          0.0000  0.0000  0.0000  0.0000  0.0000                           0.0000  0.0000  0.0000  0.0000  0.0000
                                                                0.0000

      STD. DEVIATIONS  0.0000  0.0000  0.0000  0.0000  0.0000          STD. DEVIATIONS  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000                                                          0.0000
0.0000          0.0000  0.0000  0.0000  0.0000  0.0000                           0.0000  0.0000  0.0000  0.0000  0.0000
                                                                0.0000
  PERCOLATION/LEAKAGE THROUGH LAYER  9
  ---------------------------------                             ********************************************************
      TOTALS          0.0000  0.0000  0.0000  0.0000  0.0000    ***
0.0000
0.0000          0.0000  0.0000  0.0000  0.0000  0.0000
                                                                ********************************************************
      STD. DEVIATIONS  0.0000  0.0000  0.0000  0.0000  0.0000   ***
0.0000
0.0000          0.0000  0.0000  0.0000  0.0000  0.0000          AVERAGE ANNUAL TOTALS & (STD. DEVIATIONS) FOR YEARS   1 THROUGH   5

                                                                ------------------------------------------------------
  --------------------------------------------------------      ---
  ---                                                           PERCENT                        INCHES        CU. FEET
     AVERAGES OF MONTHLY AVERAGED DAILY HEADS (INCHES)
                                                                ---------       -----------------  ------------
  --------------------------------------------------------      PRECIPITATION        23.69   (  9.398)     85987.4    100.00
  ---                                                           43.871
                                                                RUNOFF               10.392   ( 5.3766)    37723.26
  DAILY AVERAGE HEAD ON TOP OF LAYER  5                         48.396
  ------------------------------------                          EVAPOTRANSPIRATION   11.464   ( 2.7649)    41614.32
      AVERAGES         0.0582  0.0369  0.0616  0.0348  0.0065   9.16576
0.0026                                                          LATERAL DRAINAGE COLLECTED   2.17118 ( 1.37974)    7881.398
0.0013          0.0004  0.0000  0.0000  0.0000  0.0000            FROM LAYER  4
                                                                PERCOLATION/LEAKAGE THROUGH   0.00000 ( 0.00000)      0.009
      STD. DEVIATIONS  0.0537  0.0312  0.0654  0.0351  0.0070   0.00001
0.0036                                                            LAYER  6
0.0023          0.0008  0.0000  0.0000  0.0000  0.0000          AVERAGE HEAD ON TOP          0.017 (   0.011)

  DAILY AVERAGE HEAD ON TOP OF LAYER  8
```

118

```
     OF LAYER  5

  LATERAL DRAINAGE COLLECTED      0.00000 (  0.00000)      0.005
0.00001
     FROM LAYER  7

  PERCOLATION/LEAKAGE THROUGH     0.00000 (  0.00000)      0.004
0.00000
     LAYER  9

  AVERAGE HEAD ON TOP             0.000 (   0.000)
     OF LAYER  8

  CHANGE IN WATER STORAGE        -0.339 (  1.6749)     -1231.53
-1.432


*******************************************************************
***

 ♠
*******************************************************************
**

        PEAK DAILY VALUES FOR YEARS   1 THROUGH   5
  ----------------------------------------------------------------
                                     (INCHES)    (CU. FT.)
                                     ----------  -------------
     PRECIPITATION                     6.73       24429.900

     RUNOFF                            6.045      21944.3027

     DRAINAGE COLLECTED FROM LAYER  4  0.14837      538.58698

     PERCOLATION/LEAKAGE THROUGH LAYER 6  0.000000       0.00044

     AVERAGE HEAD ON TOP OF LAYER  5   0.419

     MAXIMUM HEAD ON TOP OF LAYER  5   0.815

     LOCATION OF MAXIMUM HEAD IN LAYER  4
        (DISTANCE FROM DRAIN)          10.9 FEET
```

```
  DRAINAGE COLLECTED FROM LAYER  7      0.00000        0.00040

  PERCOLATION/LEAKAGE THROUGH LAYER 9   0.000000       0.00002

  AVERAGE HEAD ON TOP OF LAYER  8       0.000

  MAXIMUM HEAD ON TOP OF LAYER  8       0.017

  LOCATION OF MAXIMUM HEAD IN LAYER  7
     (DISTANCE FROM DRAIN)              0.0 FEET

  SNOW WATER                            0.38        1380.5432

  MAXIMUM VEG. SOIL WATER (VOL/VOL)              0.3747

  MINIMUM VEG. SOIL WATER (VOL/VOL)              0.1490


     ***  Maximum heads are computed using McEnroe's equations.  ***

     Reference:  Maximum Saturated Depth over Landfill Liner
                 by Bruce M. McEnroe, University of Kansas
                 ASCE Journal of Environmental Engineering
                 Vol. 119, No. 2, March 1993, pp. 262-270.


***********************************************************************
**

 ♠
***********************************************************************
**

        FINAL WATER STORAGE AT END OF YEAR    5
  ----------------------------------------------------------------
        LAYER    (INCHES)      (VOL/VOL)
        -----    --------      ---------
          1      4.1894         0.3491

          2    349.1387         0.2909
```

| | | |
|---|---|---|
| 3 | 2.9280 | 0.2440 |
| 4 | 0.3840 | 0.0320 |
| 5 | 0.0000 | 0.0000 |
| 6 | 0.1875 | 0.7500 |
| 7 | 0.0020 | 0.0100 |
| 8 | 0.0000 | 0.0000 |
| 9 | 0.1875 | 0.7500 |
| SNOW WATER | 0.000 | |

```
************************************************************************
**
************************************************************************
**
```

**APPENDIX B**

# 25-YR Wet Year Water Balance

**25-year Wet Year with Current Soil Conditions**

**Storage Impoundment Characteristics**

| Min Capacity (%) | Max Capacity (%) | Floor Elev (ft) | Minimum Surface Area (sf) | 2-ft Freeboard from outlet (ft) | Volume at Freeboard (gal) | Elevation of Top of Pond (ft) | Maximum Surface Area (sf) | Maximum Volume (Gal) |
|---|---|---|---|---|---|---|---|---|
| 0% | 100% | 207.00 | 56,281 | 220.0 | 9,468,485 | 222 | 141,435 | 11,389,690 |

| Year | Month | Starting Elevation (ft) | Starting Volume (Gal) | Starting Surface Area (ft²) | Precipitation | HELP Predicted Leachate | LFG Condensate | Total Inflow | Evaporation | Max Dust Control | Off Haul | Total Outflow | Final Volume (gal) | Final Elev. (ft) | Final Capacity Used (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \|← Inflows (Gal) →\| | | | | \|← Outflows (Gal) →\| | | | | \|← Final Conditions →\| | | |
| **2019** | October | 214.00 | 4,852,558 | 110,321 | 127,851 | 0 | 18,600 | 146,451 | 224,209 | 0 | | 224,209 | 4,774,800 | 213.90 | 50% |
| | November | 213.90 | 4,774,800 | 109,942 | 311,251 | 0 | 18,600 | 329,251 | 104,768 | 0 | | 104,768 | 4,999,283 | 214.19 | 53% |
| | December | 214.19 | 4,999,283 | 111,035 | 442,629 | 6,431 | 18,600 | 467,659 | 80,396 | 0 | | 80,396 | 5,386,547 | 214.69 | 57% |
| **2020** | January | 214.69 | 5,386,547 | 112,922 | 356,067 | 246,772 | 18,600 | 621,430 | 90,812 | 0 | | 90,812 | 5,917,173 | 215.38 | 62% |
| | February | 215.38 | 5,917,173 | 115,506 | 400,896 | 790,957 | 16,800 | 1,208,654 | 144,017 | 0 | | 144,017 | 6,981,810 | 216.77 | 74% |
| | March | 216.77 | 6,981,810 | 120,692 | 350,801 | 2,151,722 | 18,600 | 2,521,123 | 237,782 | 0 | | 237,782 | 9,265,170 | 219.74 | 98% |
| | April | 219.74 | 9,265,170 | 131,814 | 182,017 | 262,849 | 18,600 | 462,865 | 395,671 | 324,000 | | 719,671 | 9,008,364 | 219.40 | 95% |
| | May | 219.40 | 9,008,364 | 130,563 | 91,413 | 28,033 | 18,600 | 138,047 | 527,948 | 378,000 | | 905,948 | 8,240,463 | 218.40 | 87% |
| | June | 218.40 | 8,240,463 | 126,822 | 24,035 | 0 | 18,600 | 42,035 | 576,272 | 391,500 | | 967,772 | 7,314,726 | 217.20 | 77% |
| | July | 217.20 | 7,314,726 | 122,313 | 405 | 0 | 18,600 | 19,005 | 553,700 | 418,500 | | 972,200 | 6,361,532 | 215.96 | 67% |
| | August | 215.96 | 6,361,532 | 117,671 | 6,751 | 0 | 18,600 | 25,351 | 447,502 | 405,000 | | 852,502 | 5,533,981 | 214.89 | 58% |
| | September | 214.89 | 5,533,981 | 113,640 | 26,465 | 0 | 18,600 | 44,465 | 333,275 | 391,500 | 1,115 | 725,889 | 4,852,558 | 214.00 | 51% |
| | October | 214.00 | 4,852,558 | 110,321 | 128,006 | 0 | 18,600 | 146,606 | 224,209 | 0 | | 224,209 | 4,774,800 | 213.90 | 50% |
| | November | 213.90 | 4,774,800 | 109,943 | 311,643 | 0 | 18,600 | 329,643 | 104,768 | 0 | | 104,768 | 4,999,829 | 214.19 | 53% |
| | December | 214.19 | 4,999,829 | 111,038 | 442,214 | 0 | 18,600 | 460,814 | 80,397 | 0 | | 80,397 | 5,380,246 | 214.69 | 57% |
| **2021** | January | 214.69 | 5,380,246 | 112,891 | 356,067 | 246,772 | 18,600 | 621,430 | 90,788 | 0 | | 90,788 | 5,910,698 | 215.38 | 62% |
| | February | 215.38 | 5,910,698 | 115,476 | 400,896 | 790,957 | 16,800 | 1,208,654 | 143,979 | 0 | | 143,979 | 6,975,573 | 216.76 | 74% |
| | March | 216.76 | 6,975,573 | 120,661 | 350,801 | 2,151,722 | 18,600 | 2,521,123 | 237,703 | 0 | | 237,703 | 9,258,993 | 219.73 | 98% |
| | April | 219.73 | 9,258,993 | 131,783 | 182,017 | 262,849 | 18,600 | 462,865 | 395,581 | 324,000 | | 719,581 | 9,002,277 | 219.39 | 95% |
| | May | 219.39 | 9,002,277 | 130,533 | 91,413 | 28,033 | 18,600 | 138,047 | 527,828 | 378,000 | | 905,828 | 8,234,496 | 218.40 | 87% |
| | June | 218.40 | 8,234,496 | 126,793 | 24,035 | 0 | 18,600 | 42,035 | 576,140 | 391,500 | | 967,640 | 7,308,891 | 217.19 | 77% |
| | July | 217.19 | 7,308,891 | 122,285 | 405 | 0 | 18,600 | 19,005 | 553,571 | 418,500 | | 972,071 | 6,355,825 | 215.95 | 67% |
| | August | 215.95 | 6,355,825 | 117,643 | 6,751 | 0 | 18,600 | 25,351 | 447,796 | 405,000 | | 852,796 | 5,528,381 | 214.88 | 58% |
| | September | 214.88 | 5,528,381 | 113,612 | 26,465 | 0 | 18,600 | 44,465 | 333,195 | 391,500 | 0 | 724,695 | 4,848,151 | 213.99 | 51% |
| | October | 213.99 | 4,848,151 | 110,299 | 128,006 | 0 | 18,600 | 146,606 | 224,165 | 0 | | 224,165 | 4,770,592 | 213.89 | 50% |
| | November | 213.89 | 4,770,592 | 109,921 | 311,643 | 0 | 18,600 | 329,643 | 104,748 | 0 | | 104,748 | 4,995,487 | 214.19 | 53% |
| | December | 214.19 | 4,995,487 | 111,017 | 442,214 | 0 | 18,600 | 460,814 | 80,382 | 0 | | 80,382 | 5,375,919 | 214.68 | 57% |
| **2022** | January | 214.68 | 5,375,919 | 112,870 | 356,067 | 246,772 | 18,600 | 621,439 | 90,771 | 0 | | 90,771 | 5,906,586 | 215.37 | 62% |
| | February | 215.37 | 5,906,586 | 115,455 | 400,896 | 790,957 | 16,800 | 1,208,654 | 143,953 | 0 | | 143,953 | 6,971,289 | 216.75 | 74% |
| | March | 216.75 | 6,971,289 | 120,641 | 350,801 | 2,151,722 | 18,600 | 2,521,123 | 237,661 | 0 | | 237,661 | 9,254,750 | 219.72 | 98% |
| | April | 219.72 | 9,254,750 | 131,763 | 182,017 | 262,849 | 18,600 | 462,865 | 395,519 | 324,000 | | 719,519 | 8,998,096 | 219.39 | 95% |
| | May | 219.39 | 8,998,096 | 130,513 | 91,413 | 28,033 | 18,600 | 138,047 | 527,746 | 378,000 | | 905,746 | 8,230,307 | 218.39 | 87% |
| | June | 218.39 | 8,230,307 | 126,773 | 24,035 | 0 | 18,600 | 19,005 | 576,049 | 391,500 | | 967,549 | 7,304,863 | 217.19 | 77% |
| | July | 217.19 | 7,304,863 | 122,265 | 405 | 0 | 18,600 | 19,005 | 553,483 | 418,500 | | 971,983 | 6,351,906 | 215.95 | 67% |
| | August | 215.95 | 6,351,906 | 117,624 | 6,751 | 0 | 18,600 | 25,351 | 447,723 | 405,000 | | 852,723 | 5,524,534 | 214.87 | 58% |
| | September | 214.87 | 5,524,534 | 113,594 | 26,465 | 0 | 18,600 | 44,465 | 333,140 | 391,500 | 0 | 724,640 | 4,844,360 | 213.99 | 51% |
| | October | 213.99 | 4,844,360 | 110,281 | 128,006 | 0 | 18,600 | 146,606 | 224,126 | 0 | | 224,126 | 4,766,838 | 213.89 | 50% |
| | November | 213.89 | 4,766,838 | 109,903 | 311,643 | 0 | 18,600 | 329,643 | 104,731 | 0 | | 104,731 | 4,991,750 | 214.18 | 53% |
| | December | 214.18 | 4,991,750 | 110,999 | 442,214 | 0 | 18,600 | 460,814 | 80,369 | 0 | | 80,369 | 5,372,195 | 214.68 | 57% |


GOLDER

**25-year Wet Year with Current Soil Conditions**

| Year | Month | Initial Conditions | | | Inflows (Gal) | | | | Outflows (Gal) | | | | Final Conditions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Starting Elevation (ft) | Starting Volume (Gal) | Starting Surface Area (ft²) | Precipitation | HELP Predicted Leachate | LFG Condensate | Total Inflow | Evaporation | Max Dust Control | Off Haul | Total Outflow | Final Volume (gal) | Final Elev. (ft) | Final Capacity Used (%) |
| 2023 | January | 214.68 | 5,372,195 | 112,852 | 246,003 | 246,772 | 18,600 | 511,375 | 154,827 | 0 | | 154,827 | 5,778,744 | 215.20 | 61% |
| | February | 215.20 | 5,778,744 | 114,832 | 682,459 | 790,957 | 17,400 | 1,490,817 | 172,527 | 0 | | 172,527 | 7,097,034 | 216.92 | 75% |
| | March | 216.92 | 7,097,034 | 121,253 | 371,209 | 2,151,722 | 18,600 | 2,541,530 | 182,175 | 0 | | 182,175 | 9,456,389 | 219.98 | 100% |
| | April | 219.98 | 9,456,389 | 132,745 | 184,282 | 262,849 | 18,000 | 465,130 | 341,780 | 324,000 | | 665,780 | 9,255,740 | 219.72 | 98% |
| | May | 219.72 | 9,255,740 | 131,768 | - | 28,033 | 18,600 | 46,633 | 538,057 | 378,000 | | 916,057 | 8,386,316 | 218.59 | 89% |
| | June | 218.59 | 8,386,316 | 127,533 | 0 | 0 | 18,000 | 18,000 | 563,698 | 391,500 | | 955,198 | 7,449,118 | 217.38 | 79% |
| | July | 217.38 | 7,449,118 | 122,968 | - | 0 | 18,600 | 18,600 | 522,056 | 418,500 | | 940,556 | 6,527,161 | 216.18 | 69% |
| | August | 216.18 | 6,527,161 | 118,477 | - | 0 | 18,600 | 18,600 | 438,733 | 405,000 | | 843,733 | 5,702,029 | 215.10 | 60% |
| | September | 215.10 | 5,702,029 | 114,458 | 0 | 0 | 18,000 | 18,000 | 314,676 | 391,500 | 161,295 | 867,471 | 4,852,558 | 214.00 | 51% |
| | October | 214.00 | 4,852,558 | 110,321 | 820,009 | 0 | 18,600 | 838,609 | 196,699 | 0 | | 196,699 | 5,494,468 | 214.83 | 58% |
| | November | 214.83 | 5,494,468 | 113,447 | 287,444 | 0 | 18,000 | 305,444 | 94,771 | 0 | | 94,771 | 5,705,141 | 215.11 | 60% |
| | December | 215.11 | 5,705,141 | 114,473 | 1,071,303 | 42,502 | 18,600 | 1,132,404 | 66,369 | 0 | | 66,369 | 6,771,176 | 216.49 | 72% |
| 2024 | January | 216.49 | 6,771,176 | 119,666 | 246,003 | 588,596 | 18,600 | 853,199 | 96,236 | 0 | | 96,236 | 7,528,139 | 217.48 | 80% |
| | February | 217.48 | 7,528,139 | 123,353 | 682,459 | 1,378,247 | 16,800 | 2,077,507 | 153,800 | 0 | | 153,800 | 9,451,845 | 219.98 | 100% |
| | March | 219.98 | 9,451,845 | 132,723 | 371,209 | 1,503,141 | 18,600 | 1,892,949 | 261,463 | 0 | | 261,463 | 11,083,331 | 222.10 | 117% |
| | April | 222.10 | 11,083,331 | 140,669 | 184,282 | 2,960,865 | 18,000 | 3,163,147 | 422,255 | 324,000 | | 746,255 | 13,500,224 | 225.24 | 143% |
| | May | 225.24 | 13,500,224 | 152,442 | - | 589,701 | 18,600 | 608,301 | 616,418 | 378,000 | | 994,418 | 13,114,107 | 224.74 | 139% |
| | June | 224.74 | 13,114,107 | 150,561 | - | 13,163 | 18,000 | 31,163 | 684,138 | 391,500 | | 1,075,638 | 12,069,631 | 223.38 | 127% |
| | July | 223.38 | 12,069,631 | 145,473 | 0 | 0 | 18,600 | 18,600 | 658,543 | 418,500 | | 1,077,043 | 11,011,188 | 222.01 | 116% |
| | August | 222.01 | 11,011,188 | 140,318 | - | 0 | 18,600 | 18,600 | 534,107 | 405,000 | | 939,107 | 10,090,681 | 220.81 | 107% |
| | September | 220.81 | 10,090,681 | 135,834 | - | 0 | 18,000 | 18,000 | 398,366 | 391,500 | 4,466,258 | 5,256,124 | 4,852,558 | 214.00 | 51% |
| | October | 214.00 | 4,852,558 | 110,321 | 128,006 | 0 | 18,600 | 146,606 | 224,209 | 0 | | 224,209 | 4,774,955 | 213.90 | 50% |
| | November | 213.90 | 4,774,955 | 109,943 | 311,643 | 0 | 18,000 | 329,643 | 104,768 | 0 | | 104,768 | 4,999,829 | 214.19 | 53% |
| | December | 214.19 | 4,999,829 | 111,038 | 442,214 | 0 | 18,600 | 460,814 | 80,397 | 0 | | 80,397 | 5,380,246 | 214.69 | 57% |



**Figure 1**
**4 Average Years + 25-YR Wet Year with Pond Management**







```
**********************************************************************
**

**********************************************************************
 **
 **
 **
 **
 **         HYDROLOGIC EVALUATION OF LANDFILL PERFORMANCE
 **
 **         HELP MODEL VERSION 3.07  (1 NOVEMBER 1997)
 **
 **         DEVELOPED BY ENVIRONMENTAL LABORATORY
 **
 **         USAE WATERWAYS EXPERIMENT STATION
 **
 **      FOR USEPA RISK REDUCTION ENGINEERING LABORATORY
 **
 **
 **
 **

**********************************************************************
**

**********************************************************************
**


   PRECIPITATION DATA FILE:    C:\NEAL-42.D4

   TEMPERATURE DATA FILE:      C:\NEAL-7.D7

   SOLAR RADIATION DATA FILE:  C:\NEAL-13.D13

   EVAPOTRANSPIRATION DATA:    C:\NEAL-11.D11

   SOIL AND DESIGN DATA FILE:  C:\NEAL103.D10

   OUTPUT DATA FILE:           C:\nealout3.OUT
```

```
TIME:  9:52  DATE:  9/23/2019



**********************************************************************
**

   TITLE:  Neal Rd Current Permitted Base Liner, 100ft of Waste

**********************************************************************
**


NOTE:  INITIAL MOISTURE CONTENT OF THE LAYERS AND SNOW WATER WERE
       COMPUTED AS NEARLY STEADY-STATE VALUES BY THE PROGRAM.


                         LAYER  1
                         --------

               TYPE 1 - VERTICAL PERCOLATION LAYER
                 MATERIAL TEXTURE NUMBER  0
   THICKNESS                =    12.00   INCHES
   POROSITY                 =     0.4300 VOL/VOL
   FIELD CAPACITY           =     0.3210 VOL/VOL
   WILTING POINT            =     0.2210 VOL/VOL
   INITIAL SOIL WATER CONTENT =   0.4056 VOL/VOL
   EFFECTIVE SAT. HYD. COND.  = 0.149999987000E-04 CM/SEC



                         LAYER  2
                         --------

               TYPE 1 - VERTICAL PERCOLATION LAYER
                 MATERIAL TEXTURE NUMBER 18
   THICKNESS                =  1200.00   INCHES
```

```
POROSITY                   =      0.6710 VOL/VOL
FIELD CAPACITY             =      0.2920 VOL/VOL
WILTING POINT              =      0.0770 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.2906 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =   0.100000005000E-02 CM/SEC
```

```
                  LAYER  3
                  --------

          TYPE 1 - VERTICAL PERCOLATION LAYER
              MATERIAL TEXTURE NUMBER 10
THICKNESS                  =     12.00   INCHES
POROSITY                   =      0.3980 VOL/VOL
FIELD CAPACITY             =      0.2440 VOL/VOL
WILTING POINT              =      0.1360 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.2440 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =   0.119999997000E-03 CM/SEC
```

```
                  LAYER  4
                  --------

          TYPE 2 - LATERAL DRAINAGE LAYER
              MATERIAL TEXTURE NUMBER  0
THICKNESS                  =     12.00   INCHES
POROSITY                   =      0.3970 VOL/VOL
FIELD CAPACITY             =      0.0320 VOL/VOL
WILTING POINT              =      0.0130 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.0320 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =   1.00000000000      CM/SEC
SLOPE                      =      2.50   PERCENT
DRAINAGE LENGTH            =     400.0   FEET
```

```
                  LAYER  5
                  --------

          TYPE 4 - FLEXIBLE MEMBRANE LINER
              MATERIAL TEXTURE NUMBER 35
```

```
THICKNESS                  =      0.06   INCHES
POROSITY                   =      0.0000 VOL/VOL
FIELD CAPACITY             =      0.0000 VOL/VOL
WILTING POINT              =      0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =   0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY        =      2.00   HOLES/ACRE
FML INSTALLATION DEFECTS   =      2.00   HOLES/ACRE
FML PLACEMENT QUALITY      =   3 - GOOD
```

```
                  LAYER  6
                  --------

          TYPE 3 - BARRIER SOIL LINER
              MATERIAL TEXTURE NUMBER 17
THICKNESS                  =      0.25   INCHES
POROSITY                   =      0.7500 VOL/VOL
FIELD CAPACITY             =      0.7470 VOL/VOL
WILTING POINT              =      0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =   0.300000003000E-08 CM/SEC
```

```
                  LAYER  7
                  --------

          TYPE 2 - LATERAL DRAINAGE LAYER
              MATERIAL TEXTURE NUMBER 20
THICKNESS                  =      0.20   INCHES
POROSITY                   =      0.8500 VOL/VOL
FIELD CAPACITY             =      0.0100 VOL/VOL
WILTING POINT              =      0.0050 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.0100 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  10.0000000000       CM/SEC
SLOPE                      =      2.50   PERCENT
DRAINAGE LENGTH            =     400.0   FEET
```

```
                  LAYER  8
```

```
                      --------
            TYPE 4 - FLEXIBLE MEMBRANE LINER
              MATERIAL TEXTURE NUMBER 35
THICKNESS                  =      0.06   INCHES
POROSITY                   =      0.0000 VOL/VOL
FIELD CAPACITY             =      0.0000 VOL/VOL
WILTING POINT              =      0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =      0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY        =      2.00   HOLES/ACRE
FML INSTALLATION DEFECTS   =      2.00   HOLES/ACRE
FML PLACEMENT QUALITY      =   3 - GOOD



                       LAYER  9
                       --------

             TYPE 3 - BARRIER SOIL LINER
               MATERIAL TEXTURE NUMBER 17
THICKNESS                  =      0.25   INCHES
POROSITY                   =      0.7500 VOL/VOL
FIELD CAPACITY             =      0.7470 VOL/VOL
WILTING POINT              =      0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT =      0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =      0.300000003000E-08 CM/SEC



           GENERAL DESIGN AND EVAPORATIVE ZONE DATA
           ----------------------------------------

NOTE:  SCS RUNOFF CURVE NUMBER WAS COMPUTED FROM DEFAULT
       SOIL DATA BASE USING SOIL TEXTURE #13 WITH BARE
       GROUND CONDITIONS, A SURFACE SLOPE OF  3.% AND
       A SLOPE LENGTH OF  200. FEET.

SCS RUNOFF CURVE NUMBER        =     95.50
FRACTION OF AREA ALLOWING RUNOFF =   100.0   PERCENT
AREA PROJECTED ON HORIZONTAL PLANE =   1.000  ACRES
EVAPORATIVE ZONE DEPTH         =     24.0   INCHES
INITIAL WATER IN EVAPORATIVE ZONE =   6.656  INCHES
```

```
UPPER LIMIT OF EVAPORATIVE STORAGE =    13.212  INCHES
LOWER LIMIT OF EVAPORATIVE STORAGE =     3.576  INCHES
INITIAL SNOW WATER                 =     0.000  INCHES
INITIAL WATER IN LAYER MATERIALS   =   357.241  INCHES
TOTAL INITIAL WATER                =   357.241  INCHES
TOTAL SUBSURFACE INFLOW            =      0.00  INCHES/YEAR



            EVAPOTRANSPIRATION AND WEATHER DATA
            -----------------------------------

NOTE:  EVAPOTRANSPIRATION DATA WAS OBTAINED FROM
        Sacramento          CALIFORNIA

       STATION LATITUDE                      =   39.70 DEGREES
       MAXIMUM LEAF AREA INDEX               =    1.00
       START OF GROWING SEASON (JULIAN DATE) =      73
       END OF GROWING SEASON (JULIAN DATE)   =     319
       EVAPORATIVE ZONE DEPTH                =    24.0  INCHES
       AVERAGE ANNUAL WIND SPEED             =   10.50 MPH
       AVERAGE 1ST QUARTER RELATIVE HUMIDITY =   77.00 %
       AVERAGE 2ND QUARTER RELATIVE HUMIDITY =   60.00 %
       AVERAGE 3RD QUARTER RELATIVE HUMIDITY =   55.00 %
       AVERAGE 4TH QUARTER RELATIVE HUMIDITY =   73.00 %

NOTE:  PRECIPITATION DATA WAS SYNTHETICALLY GENERATED USING
        COEFFICIENTS FOR     FRESNO            CALIFORNIA

         NORMAL MEAN MONTHLY PRECIPITATION (INCHES)

JAN/JUL   FEB/AUG   MAR/SEP   APR/OCT   MAY/NOV   JUN/DEC
-------   -------   -------   -------   -------   -------
 3.77      4.24      3.71      1.93      0.97      0.25
 0.00      0.07      0.28      1.35      3.30      4.68


NOTE:  TEMPERATURE DATA WAS SYNTHETICALLY GENERATED USING
        COEFFICIENTS FOR   SACRAMENTO        CALIFORNIA
```

NORMAL MEAN MONTHLY TEMPERATURE (DEGREES FAHRENHEIT)

| JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV | JUN/DEC |
|---------|---------|---------|---------|---------|---------|
| 44.00   | 49.30   | 52.70   | 57.90   | 65.90   | 72.90   |
| 77.40   | 76.10   | 71.30   | 63.00   | 51.80   | 44.60   |

NOTE:  SOLAR RADIATION DATA WAS SYNTHETICALLY GENERATED USING
       COEFFICIENTS FOR   SACRAMENTO          CALIFORNIA

       AND STATION LATITUDE = 39.70 DEGREES


***************************************************************************

MONTHLY TOTALS (IN INCHES) FOR YEAR   1

-------------------------------------------------------------------------------

|                     | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV |
|                     | JUN/DEC |         |         |         |         |
|---------------------|---------|---------|---------|---------|---------|
| PRECIPITATION       | 0.27    | 2.17    | 5.52    | 3.79    | 0.00    |
|                     | 0.26    |         |         |         |         |
|                     | 0.00    | 0.00    | 0.00    | 1.95    | 0.73    |
|                     | 5.26    |         |         |         |         |
| RUNOFF              | 0.000   | 0.667   | 2.555   | 1.756   | 0.000   |
|                     | 0.000   |         |         |         |         |
|                     | 0.000   | 0.000   | 0.000   | 0.643   | 0.056   |
|                     | 2.278   |         |         |         |         |
| EVAPOTRANSPIRATION  | 1.284   | 1.255   | 2.824   | 2.618   | 1.041   |
|                     | 1.082   |         |         |         |         |
|                     | 0.000   | 0.000   | 0.000   | 0.227   | 0.816   |

0.873

| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0009 | 0.0007 | 0.0053 | 0.0010 |
| 0.0000                     |        |        |        |        |        |
| FROM LAYER  4              | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                      |        |        |        |        |        |
| LAYER  6                    | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                      |        |        |        |        |        |
| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
| FROM LAYER  7              | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                      |        |        |        |        |        |
| LAYER  9                    | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                      |        |        |        |        |        |

-------------------------------------------------------------------------------

MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

-------------------------------------------------------------------------------

| AVERAGE DAILY HEAD ON   | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 |
| 0.000                   |       |       |       |       |       |
| TOP OF LAYER  5         | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                   |       |       |       |       |       |
| STD. DEVIATION OF DAILY | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 |
| 0.000                   |       |       |       |       |       |
| HEAD ON TOP OF LAYER  5 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                   |       |       |       |       |       |
| AVERAGE DAILY HEAD ON   | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                   |       |       |       |       |       |
| TOP OF LAYER  8         | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                   |       |       |       |       |       |

```
  STD. DEVIATION OF DAILY       0.000  0.000  0.000  0.000  0.000
0.000
  HEAD ON TOP OF LAYER  8       0.000  0.000  0.000  0.000  0.000
0.000


************************************************************************
***


************************************************************************
***
                ANNUAL TOTALS FOR YEAR    1
------------------------------------------------------------------------
---
                             INCHES      CU. FEET
PERCENT
                             --------    ----------
-------
  PRECIPITATION               19.95       72418.500
100.00

  RUNOFF                       7.956      28880.141
39.88

  EVAPOTRANSPIRATION          12.020      43633.281
60.25

  DRAINAGE COLLECTED FROM LAYER  4    0.0080      28.887
0.04

  PERC./LEAKAGE THROUGH LAYER  6    0.000001      0.002
0.00

  AVG. HEAD ON TOP OF LAYER  5     0.0001

  DRAINAGE COLLECTED FROM LAYER  7    0.0000       0.001
0.00

  PERC./LEAKAGE THROUGH LAYER  9    0.000000      0.002
0.00
```

```
  AVG. HEAD ON TOP OF LAYER  8        0.0000

  CHANGE IN WATER STORAGE            -0.034      -123.740
-0.17

  SOIL WATER AT START OF YEAR       357.241    1296784.750

  SOIL WATER AT END OF YEAR         357.207    1296661.000

  SNOW WATER AT START OF YEAR         0.000         0.000
0.00

  SNOW WATER AT END OF YEAR           0.000         0.000
0.00

  ANNUAL WATER BUDGET BALANCE         0.0000       -0.068
0.00


************************************************************************
***


************************************************************************
***
                MONTHLY TOTALS (IN INCHES) FOR YEAR    2
------------------------------------------------------------------------
---
                     JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                     ------- ------- ------- ------- -------
-------
  PRECIPITATION        4.61    2.99    4.18    0.73    2.68
0.00
                       0.00    0.00    1.44    0.00    4.86
4.38
```

```
   RUNOFF                       2.254  0.729  2.114  0.200  2.058
0.000
                                0.000  0.000  0.752  0.000  2.392
1.224

   EVAPOTRANSPIRATION           1.151  1.730  2.563  0.645  2.029
1.080
                                0.000  0.000  0.073  0.174  1.049
1.076

   LATERAL DRAINAGE COLLECTED   0.0138 0.7157 0.6215 0.3322 0.0001
0.0000
     FROM LAYER  4              0.0000 0.0000 0.0000 0.0000 0.0000
0.0076

   PERCOLATION/LEAKAGE THROUGH  0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
     LAYER  6                   0.0000 0.0000 0.0000 0.0000 0.0000
0.0000

   LATERAL DRAINAGE COLLECTED   0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
     FROM LAYER  7              0.0000 0.0000 0.0000 0.0000 0.0000
0.0000

   PERCOLATION/LEAKAGE THROUGH  0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
     LAYER  9                   0.0000 0.0000 0.0000 0.0000 0.0000
0.0000


   -------------------------------------------------------------
---
           MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

   -------------------------------------------------------------
---

   AVERAGE DAILY HEAD ON        0.001  0.072  0.057  0.031  0.000
0.000
     TOP OF LAYER  5            0.000  0.000  0.000  0.000  0.000
0.001
```

```
   STD. DEVIATION OF DAILY      0.003  0.068  0.064  0.019  0.000
0.000
     HEAD ON TOP OF LAYER  5    0.000  0.000  0.000  0.000  0.000
0.002

   AVERAGE DAILY HEAD ON        0.000  0.000  0.000  0.000  0.000
0.000
     TOP OF LAYER  8            0.000  0.000  0.000  0.000  0.000
0.000

   STD. DEVIATION OF DAILY      0.000  0.000  0.000  0.000  0.000
0.000
     HEAD ON TOP OF LAYER  8    0.000  0.000  0.000  0.000  0.000
0.000


*****************************************************************
***


*****************************************************************
***
              ANNUAL TOTALS FOR YEAR    2

-----------------------------------------------------------------
---
                                          INCHES      CU. FEET
                                          --------    ----------
   PRECIPITATION                           25.87      93908.102
100.00

   RUNOFF                                  11.724     42557.305
45.32

   EVAPOTRANSPIRATION                      11.571     42000.945
44.73

   DRAINAGE COLLECTED FROM LAYER  4         1.6908     6137.685
6.54

   PERC./LEAKAGE THROUGH LAYER  6           0.000002       0.007
```

0.00

| | | |
|---|---|---|
| AVG. HEAD ON TOP OF LAYER 5 | 0.0135 | |
| DRAINAGE COLLECTED FROM LAYER 7 | 0.0000 | 0.004 |
| 0.00 | | |
| PERC./LEAKAGE THROUGH LAYER 9 | 0.000001 | 0.003 |
| 0.00 | | |
| AVG. HEAD ON TOP OF LAYER 8 | 0.0000 | |
| CHANGE IN WATER STORAGE | 0.885 | 3212.142 |
| 3.42 | | |
| SOIL WATER AT START OF YEAR | 357.207 | 1296661.000 |
| SOIL WATER AT END OF YEAR | 358.092 | 1299873.120 |
| SNOW WATER AT START OF YEAR | 0.000 | 0.000 |
| 0.00 | | |
| SNOW WATER AT END OF YEAR | 0.000 | 0.000 |
| 0.00 | | |
| ANNUAL WATER BUDGET BALANCE | 0.0000 | 0.018 |
| 0.00 | | |

*******************************************************************
***

*******************************************************************
***
                    MONTHLY TOTALS (IN INCHES) FOR YEAR    3
---------------------------------------------------------------------
---

| | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV |
|---|---|---|---|---|---|
| JUN/DEC | | | | | |
| ------- | ------- | ------- | ------- | ------- | ------- |
| PRECIPITATION | 8.24 | 3.37 | 2.86 | 2.23 | 0.57 |
| 0.05 | | | | | |
| | 0.00 | 0.00 | 0.00 | 7.22 | 2.39 |
| 2.93 | | | | | |
| RUNOFF | 4.549 | 2.450 | 0.783 | 0.587 | 0.082 |
| 0.000 | | | | | |
| | 0.000 | 0.000 | 0.000 | 5.500 | 0.569 |
| 0.935 | | | | | |
| EVAPOTRANSPIRATION | 1.301 | 1.506 | 2.039 | 1.460 | 1.570 |
| 1.459 | | | | | |
| | 0.000 | 0.000 | 0.000 | 1.102 | 0.933 |
| 1.095 | | | | | |
| LATERAL DRAINAGE COLLECTED | 0.2456 | 0.7872 | 2.1415 | 0.2616 | 0.0279 |
| 0.0000 | | | | | |
| FROM LAYER 4 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| LAYER 6 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| FROM LAYER 7 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |
| LAYER 9 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000 | | | | | |

---------------------------------------------------------------------
---
                    MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

```
------------------------------------------------------------------
---
                                                                        51.76
  AVERAGE DAILY HEAD ON          0.022  0.079  0.195  0.025  0.003          EVAPOTRANSPIRATION              12.467      45253.648
0.000                                                                   41.75
    TOP OF LAYER  5              0.000  0.000  0.000  0.000  0.000
0.000                                                                      DRAINAGE COLLECTED FROM LAYER  4   3.4637      12573.240
                                                                        11.60
  STD. DEVIATION OF DAILY        0.020  0.081  0.088  0.010  0.005
0.000                                                                      PERC./LEAKAGE THROUGH LAYER  6    0.000003        0.012
    HEAD ON TOP OF LAYER  5      0.000  0.000  0.000  0.000  0.000     0.00
0.000
                                                                           AVG. HEAD ON TOP OF LAYER  5      0.0270
  AVERAGE DAILY HEAD ON          0.000  0.000  0.000  0.000  0.000
0.000                                                                      DRAINAGE COLLECTED FROM LAYER  7   0.0000          0.009
    TOP OF LAYER  8              0.000  0.000  0.000  0.000  0.000     0.00
0.000
                                                                           PERC./LEAKAGE THROUGH LAYER  9    0.000001        0.003
  STD. DEVIATION OF DAILY        0.000  0.000  0.000  0.000  0.000     0.00
0.000
    HEAD ON TOP OF LAYER  8      0.000  0.000  0.000  0.000  0.000          AVG. HEAD ON TOP OF LAYER  8      0.0000
0.000
                                                                           CHANGE IN WATER STORAGE          -1.525      -5536.614
                                                                        -5.11
**********************************************************************
***                                                                        SOIL WATER AT START OF YEAR     358.092    1299873.120

                                                                           SOIL WATER AT END OF YEAR       356.567    1294336.500
**********************************************************************
***                                                                        SNOW WATER AT START OF YEAR       0.000          0.000
               ANNUAL TOTALS FOR YEAR    3                              0.00
------------------------------------------------------------------         SNOW WATER AT END OF YEAR         0.000          0.000
---                                                                     0.00
                                  INCHES       CU. FEET
PERCENT                                                                     ANNUAL WATER BUDGET BALANCE       0.0000         -0.006
                                 --------    ----------                 0.00
-------
  PRECIPITATION                    29.86    108391.812              **********************************************************************
100.00                                                                 ***

  RUNOFF                          15.455     56101.527
```

```
*********************************************************************
***
        MONTHLY TOTALS (IN INCHES) FOR YEAR    4

----------------------------------------------------------------------
---

                        JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
-------                 ------- ------- ------- ------- -------

  PRECIPITATION          2.79    7.06    4.91    2.09    0.00
0.00
                         0.00    0.00    0.00    8.01    3.83
12.85

  RUNOFF                 1.038   4.044   2.698   0.703   0.000
0.000
                         0.000   0.000   0.000   6.634   1.586
7.514

  EVAPOTRANSPIRATION     1.124   1.724   2.546   1.748   1.184
0.943
                         0.000   0.000   0.000   0.216   1.054
1.109

  LATERAL DRAINAGE COLLECTED  0.0000  0.0238  0.4604  0.8636  0.1563
0.0000
     FROM LAYER  4       0.0000  0.0000  0.0000  0.0000  0.0000
0.0423

  PERCOLATION/LEAKAGE THROUGH 0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
     LAYER  6            0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  LATERAL DRAINAGE COLLECTED  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
     FROM LAYER  7       0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  PERCOLATION/LEAKAGE THROUGH 0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
```

```
  LAYER  9                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

----------------------------------------------------------------------
---
        MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

----------------------------------------------------------------------
---

  AVERAGE DAILY HEAD ON        0.000   0.002   0.042   0.081   0.014
0.000
     TOP OF LAYER  5           0.000   0.000   0.000   0.000   0.000
0.004

  STD. DEVIATION OF DAILY      0.000   0.005   0.054   0.043   0.012
0.000
     HEAD ON TOP OF LAYER  5   0.000   0.000   0.000   0.000   0.000
0.007

  AVERAGE DAILY HEAD ON        0.000   0.000   0.000   0.000   0.000
0.000
     TOP OF LAYER  8           0.000   0.000   0.000   0.000   0.000
0.000

  STD. DEVIATION OF DAILY      0.000   0.000   0.000   0.000   0.000
0.000
     HEAD ON TOP OF LAYER  8   0.000   0.000   0.000   0.000   0.000
0.000

*********************************************************************
***


*********************************************************************
***
        ANNUAL TOTALS FOR YEAR    4

----------------------------------------------------------------------
```

```
                                        INCHES      CU. FEET
---
PERCENT
-------
    PRECIPITATION                         41.54    150790.172
100.00

    RUNOFF                                24.217    87906.609
58.30

    EVAPOTRANSPIRATION                    11.648    42282.492
28.04

    DRAINAGE COLLECTED FROM LAYER  4       1.5465    5613.797
3.72

    PERC./LEAKAGE THROUGH LAYER  6         0.000002     0.006
0.00

    AVG. HEAD ON TOP OF LAYER  5           0.0120

    DRAINAGE COLLECTED FROM LAYER  7       0.0000       0.004
0.00

    PERC./LEAKAGE THROUGH LAYER  9         0.000001     0.003
0.00

    AVG. HEAD ON TOP OF LAYER  8           0.0000

    CHANGE IN WATER STORAGE                4.129    14987.265
9.94

    SOIL WATER AT START OF YEAR          356.567  1294336.500
    SOIL WATER AT END OF YEAR            360.695  1309323.750
    SNOW WATER AT START OF YEAR            0.000        0.000
0.00

    SNOW WATER AT END OF YEAR              0.000        0.000
0.00

    ANNUAL WATER BUDGET BALANCE            0.0000       0.009
0.00
```

```
******************************************************************
***


******************************************************************
***
              MONTHLY TOTALS (IN INCHES) FOR YEAR    5
------------------------------------------------------------------
---
                             JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                             ------- ------- ------- ------- -------
-------
    PRECIPITATION             6.72    6.80    0.35    1.89    1.67
0.00
                              0.00    0.00    0.51    4.16    0.43
3.89

    RUNOFF                    3.352   3.344   0.016   0.387   0.224
0.000
                              0.000   0.000   0.014   2.974   0.002
1.066

    EVAPOTRANSPIRATION        1.017   1.726   1.549   1.278   2.105
1.968
                              0.000   0.000   0.462   0.459   0.724
0.824

    LATERAL DRAINAGE COLLECTED 0.5858 1.3717  1.4960  2.9468  0.5869
0.0131
       FROM LAYER  4          0.0000  0.0000  0.0000  0.0000  0.0000
0.0003

    PERCOLATION/LEAKAGE THROUGH 0.0000 0.0000 0.0000 0.0000  0.0000
0.0000
       LAYER  6               0.0000  0.0000  0.0000  0.0000  0.0000
```

0.0000

```
LATERAL DRAINAGE COLLECTED     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    FROM LAYER  7               0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

PERCOLATION/LEAKAGE THROUGH    0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
    LAYER  9                    0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
```

------------------------------------------------------------------
---
                 MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
------------------------------------------------------------------
---

```
AVERAGE DAILY HEAD ON          0.053  0.138  0.136  0.277  0.053
0.001
    TOP OF LAYER  5             0.000  0.000  0.000  0.000  0.000
0.000

STD. DEVIATION OF DAILY        0.085  0.094  0.070  0.038  0.050
0.004
    HEAD ON TOP OF LAYER  5     0.000  0.000  0.000  0.000  0.000
0.000

AVERAGE DAILY HEAD ON          0.000  0.000  0.000  0.000  0.000
0.000
    TOP OF LAYER  8             0.000  0.000  0.000  0.000  0.000
0.000

STD. DEVIATION OF DAILY        0.000  0.000  0.000  0.000  0.000
0.000
    HEAD ON TOP OF LAYER  8     0.000  0.000  0.000  0.000  0.000
0.000
```

*********************************************************************
***

*********************************************************************
***
                       ANNUAL TOTALS FOR YEAR     5
------------------------------------------------------------------
---
                                        INCHES       CU. FEET
PERCENT
                                        --------     ----------
--------
    PRECIPITATION                       26.42        95904.617
100.00

    RUNOFF                              11.378       41303.629
43.07

    EVAPOTRANSPIRATION                  12.110       43959.473
45.84

    DRAINAGE COLLECTED FROM LAYER  4    7.0007       25412.459
26.50

    PERC./LEAKAGE THROUGH LAYER  6      0.000006     0.023
0.00

    AVG. HEAD ON TOP OF LAYER  5        0.0550

    DRAINAGE COLLECTED FROM LAYER  7    0.0000       0.018
0.00

    PERC./LEAKAGE THROUGH LAYER  9      0.000001     0.004
0.00

    AVG. HEAD ON TOP OF LAYER  8        0.0000

    CHANGE IN WATER STORAGE            -4.069       -14771.024
-15.40

    SOIL WATER AT START OF YEAR         360.695      1309323.750

    SOIL WATER AT END OF YEAR           356.626      1294552.750
```

```
     SNOW WATER AT START OF YEAR        0.000         0.000
0.00

     SNOW WATER AT END OF YEAR          0.000         0.000
0.00

     ANNUAL WATER BUDGET BALANCE        0.0000        0.062
0.00


***********************************************************
***



***********************************************************
***

     AVERAGE MONTHLY VALUES IN INCHES FOR YEARS   1 THROUGH    5

----------------------------------------------------------
---

                        JAN/JUL  FEB/AUG  MAR/SEP  APR/OCT  MAY/NOV
JUN/DEC
                        -------  -------  -------  -------  -------
-------
  PRECIPITATION
  -------------
     TOTALS              4.53     4.48     3.56     2.15     0.98
0.06
                         0.00     0.00     0.39     4.27     2.45
5.86

     STD. DEVIATIONS     3.15     2.28     2.05     1.09     1.17
0.11
                         0.00     0.00     0.63     3.40     1.92
4.00

  RUNOFF
  ------
     TOTALS              2.238    2.247    1.633    0.726    0.473
```

```
0.000
                         0.000    0.000    0.153    3.150    0.921
2.603

     STD. DEVIATIONS     1.805    1.523    1.178    0.607    0.891
0.000
                         0.000    0.000    0.335    2.911    1.039
2.796

  EVAPOTRANSPIRATION
  ------------------
     TOTALS              1.175    1.588    2.304    1.550    1.586
1.306
                         0.000    0.000    0.107    0.436    0.915
0.996

     STD. DEVIATIONS     0.118    0.209    0.509    0.721    0.481
0.417
                         0.000    0.000    0.201    0.389    0.145
0.136

  LATERAL DRAINAGE COLLECTED FROM LAYER  4
  ----------------------------------------
     TOTALS              0.1690   0.5799   0.9440   0.8819   0.1545
0.0026
                         0.0000   0.0000   0.0000   0.0000   0.0000
0.0100

     STD. DEVIATIONS     0.2554   0.5773   0.8611   1.1958   0.2502
0.0059
                         0.0000   0.0000   0.0000   0.0000   0.0000
0.0183

  PERCOLATION/LEAKAGE THROUGH LAYER  6
  ------------------------------------
     TOTALS              0.0000   0.0000   0.0000   0.0000   0.0000
0.0000
                         0.0000   0.0000   0.0000   0.0000   0.0000
0.0000

     STD. DEVIATIONS     0.0000   0.0000   0.0000   0.0000   0.0000
0.0000
                         0.0000   0.0000   0.0000   0.0000   0.0000
0.0000

  LATERAL DRAINAGE COLLECTED FROM LAYER  7
```

```
      -----------------------------------------
      TOTALS              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

      STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

   PERCOLATION/LEAKAGE THROUGH LAYER  9
      -----------------------------------------
      TOTALS              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

      STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


-------------------------------------------------------------------------
---
      AVERAGES OF MONTHLY AVERAGED DAILY HEADS (INCHES)
-------------------------------------------------------------------------
---

   DAILY AVERAGE HEAD ON TOP OF LAYER  5
      -----------------------------------------
      AVERAGES            0.0154  0.0585  0.0860  0.0830  0.0141
0.0002
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0009

      STD. DEVIATIONS     0.0233  0.0582  0.0784  0.1126  0.0228
0.0006
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0017

   DAILY AVERAGE HEAD ON TOP OF LAYER  8
```

```
      -----------------------------------------
      AVERAGES            0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

      STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                          0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


*****************************************************************************
***


*****************************************************************************
***
      AVERAGE ANNUAL TOTALS & (STD. DEVIATIONS) FOR YEARS   1 THROUGH    5
-------------------------------------------------------------------------
---
                                       INCHES            CU. FEET
PERCENT
                                  -------------------   ------------
---------
      PRECIPITATION            28.73   (   8.000)      104282.6       100.00

      RUNOFF                   14.146  (   6.2245)      51349.84
49.241

      EVAPOTRANSPIRATION       11.963  (   0.3646)      43425.97
41.643

      LATERAL DRAINAGE COLLECTED 2.74193 (  2.67705)     9953.215
9.54446
        FROM LAYER   4

      PERCOLATION/LEAKAGE THROUGH 0.00000 (  0.00000)        0.010
0.00001
        LAYER  6

      AVERAGE HEAD ON TOP         0.022  (   0.021)
```

OF LAYER 5

| | (INCHES) | (CU. FT.) | |
|---|---|---|---|
| LATERAL DRAINAGE COLLECTED FROM LAYER 7 | 0.00000 ( 0.00000) | | 0.007 0.00001 |
| PERCOLATION/LEAKAGE THROUGH LAYER 9 | 0.00000 ( 0.00000) | | 0.003 0.00000 |
| AVERAGE HEAD ON TOP OF LAYER 8 | 0.000 ( 0.000) | | |
| CHANGE IN WATER STORAGE | -0.123 ( 3.0265) | -446.39 -0.428 | |

********************************************************************
***

⬆

********************************************************************
**

PEAK DAILY VALUES FOR YEARS   1 THROUGH   5
-----------------------------------------------------------
| | (INCHES) | (CU. FT.) |
|---|---|---|
| | ---------- | ------------- |
| PRECIPITATION | 6.67 | 24212.100 |
| RUNOFF | 6.050 | 21962.4121 |
| DRAINAGE COLLECTED FROM LAYER 4 | 0.14627 | 530.97162 |
| PERCOLATION/LEAKAGE THROUGH LAYER 6 | 0.000000 | 0.00043 |
| AVERAGE HEAD ON TOP OF LAYER 5 | 0.413 | |
| MAXIMUM HEAD ON TOP OF LAYER 5 | 0.803 | |
| LOCATION OF MAXIMUM HEAD IN LAYER 4 (DISTANCE FROM DRAIN) | 10.8 FEET | |

| | | | |
|---|---|---|---|
| DRAINAGE COLLECTED FROM LAYER 7 | | 0.00000 | 0.00040 |
| PERCOLATION/LEAKAGE THROUGH LAYER 9 | | 0.000000 | 0.00002 |
| AVERAGE HEAD ON TOP OF LAYER 8 | | 0.000 | |
| MAXIMUM HEAD ON TOP OF LAYER 8 | | 0.017 | |
| LOCATION OF MAXIMUM HEAD IN LAYER 7 (DISTANCE FROM DRAIN) | | 0.0 FEET | |
| SNOW WATER | | 3.86 | 14023.6992 |
| MAXIMUM VEG. SOIL WATER (VOL/VOL) | | 0.3790 | |
| MINIMUM VEG. SOIL WATER (VOL/VOL) | | 0.1490 | |

*** Maximum heads are computed using McEnroe's equations. ***

Reference: Maximum Saturated Depth over Landfill Liner
by Bruce M. McEnroe, University of Kansas
ASCE Journal of Environmental Engineering
Vol. 119, No. 2, March 1993, pp. 262-270.

********************************************************************
**

⬆

********************************************************************
**

FINAL WATER STORAGE AT END OF YEAR   5
-----------------------------------------------------------
| LAYER | (INCHES) | (VOL/VOL) |
|---|---|---|
| ----- | -------- | --------- |
| 1 | 4.1601 | 0.3467 |
| 2 | 348.7770 | 0.2906 |

```
      3        2.9280       0.2440
      4        0.3840       0.0320
      5        0.0000       0.0000
      6        0.1875       0.7500
      7        0.0020       0.0100
      8        0.0000       0.0000
      9        0.1875       0.7500
 SNOW WATER    0.000
```

```
**************************************************************************
**
**************************************************************************
**
```

**APPENDIX C**

# 100-YR Wet Year Water Balance

**100-YR Wet Year with Improved Cover Soil Conditions**

Storage Impoundment Characteristics

| Min Capacity (%) | Max Capacity (%) | Floor Elev (ft) | Minimum Surface Area (sf) | 2-ft Freeboard from outlet (ft) | Volume at Freeboard (gal) | Elevation of Top of Pond (ft) | Maximum Surface Area (sf) | Maximum Volume (Gal) |
|---|---|---|---|---|---|---|---|---|
| 0% | 100% | 207.00 | 66,281 | 220.0 | 9,468,485 | 222 | 141,435 | 11,389,690 |

| Year | Month | Starting Elevation (ft) | Starting Volume (Gal) | Starting Surface Area (ft²) | Precipitation | HELP Predicted Leachate | LFG Condensate | Total Inflow | Evaporation | Off Haul | Total Outflow | Final Volume (gal) | Final Elev. (ft) | Final Capacity Used (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | October | 212.00 | 3,314,096 | 100,827 | 127,851 | 0 | 18,600 | 146,451 | 208,979 | | 208,979 | 3,251,567 | 211.92 | 34% |
| | November | 211.92 | 3,251,567 | 100,867 | 311,251 | 0 | 18,600 | 329,251 | 96,120 | | 96,120 | 3,484,698 | 212.22 | 37% |
| | December | 212.22 | 3,484,698 | 103,658 | 442,629 | 0 | 18,600 | 461,229 | 75,054 | | 75,054 | 3,870,873 | 212.72 | 41% |
| 2020 | January | 212.72 | 3,870,873 | 105,539 | 356,067 | 0 | 18,600 | 374,667 | 84,875 | | 84,875 | 4,160,664 | 213.10 | 44% |
| | February | 213.10 | 4,160,664 | 106,951 | 400,896 | 147,601 | 16,800 | 565,297 | 133,350 | | 133,350 | 4,592,612 | 213.66 | 49% |
| | March | 213.66 | 4,592,612 | 109,054 | 350,801 | 268,877 | 18,600 | 638,278 | 214,837 | | 214,837 | 5,016,053 | 214.21 | 53% |
| | April | 214.21 | 5,016,053 | 111,117 | 182,017 | 161,568 | 18,600 | 361,584 | 333,546 | | 333,546 | 5,044,092 | 214.25 | 53% |
| | May | 214.25 | 5,044,092 | 111,254 | 91,413 | 2,311 | 18,600 | 112,324 | 449,869 | | 449,869 | 4,706,548 | 213.81 | 50% |
| | June | 213.81 | 4,706,548 | 109,609 | 24,035 | 0 | 18,000 | 42,035 | 498,057 | | 498,057 | 4,250,525 | 213.22 | 45% |
| | July | 213.22 | 4,250,525 | 107,388 | 405 | 0 | 18,600 | 19,005 | 486,135 | | 486,135 | 3,783,395 | 212.61 | 40% |
| | August | 212.61 | 3,783,395 | 105,113 | 6,751 | 0 | 18,600 | 25,351 | 400,102 | | 400,102 | 3,408,644 | 212.12 | 36% |
| | September | 212.12 | 3,408,644 | 103,288 | 26,465 | 0 | 18,000 | 44,465 | 302,915 | 0 | 302,915 | 3,150,195 | 211.79 | 33% |
| | October | 211.79 | 3,150,195 | 99,907 | 128,006 | 0 | 18,600 | 146,606 | 203,044 | | 203,044 | 3,093,757 | 211.71 | 33% |
| | November | 211.71 | 3,093,757 | 99,372 | 311,643 | 0 | 18,000 | 329,643 | 94,695 | | 94,695 | 3,328,705 | 212.02 | 35% |
| | December | 212.02 | 3,328,705 | 102,898 | 442,214 | 0 | 18,600 | 460,814 | 74,504 | | 74,504 | 3,715,016 | 212.52 | 39% |
| 2021 | January | 212.52 | 3,715,016 | 104,780 | 356,067 | 0 | 18,600 | 374,667 | 84,265 | | 84,265 | 4,005,418 | 212.90 | 42% |
| | February | 212.90 | 4,005,418 | 106,194 | 400,896 | 147,601 | 16,800 | 565,297 | 132,407 | | 132,407 | 4,438,308 | 213.46 | 47% |
| | March | 213.46 | 4,438,308 | 108,303 | 350,801 | 268,877 | 18,600 | 638,278 | 213,356 | | 213,356 | 4,863,230 | 214.01 | 51% |
| | April | 214.01 | 4,863,230 | 110,373 | 182,017 | 161,568 | 18,600 | 361,584 | 331,311 | | 331,311 | 4,893,504 | 214.05 | 52% |
| | May | 214.05 | 4,893,504 | 110,520 | 91,413 | 2,311 | 18,600 | 112,324 | 446,903 | | 446,903 | 4,558,925 | 213.62 | 48% |
| | June | 213.62 | 4,558,925 | 108,890 | 24,035 | 0 | 18,000 | 42,035 | 494,790 | | 494,790 | 4,106,170 | 213.03 | 43% |
| | July | 213.03 | 4,106,170 | 106,685 | 405 | 0 | 18,600 | 19,005 | 482,952 | | 482,952 | 3,642,223 | 212.43 | 38% |
| | August | 212.43 | 3,642,223 | 104,126 | 6,751 | 0 | 18,600 | 25,351 | 397,485 | | 397,485 | 3,270,089 | 211.94 | 35% |
| | September | 211.94 | 3,270,089 | 101,043 | 26,465 | 0 | 18,000 | 44,465 | 296,332 | 0 | 296,332 | 3,018,222 | 211.62 | 32% |
| | October | 211.62 | 3,018,222 | 98,656 | 128,006 | 0 | 18,600 | 146,606 | 200,501 | | 200,501 | 2,964,327 | 211.55 | 31% |
| | November | 211.55 | 2,964,327 | 98,145 | 311,643 | 0 | 18,000 | 329,643 | 93,526 | | 93,526 | 3,200,444 | 211.85 | 34% |
| | December | 211.85 | 3,200,444 | 100,383 | 442,214 | 0 | 18,600 | 460,814 | 72,683 | | 72,683 | 3,588,576 | 212.36 | 38% |
| 2022 | January | 212.36 | 3,588,576 | 104,164 | 356,067 | 0 | 18,600 | 374,667 | 83,769 | | 83,769 | 3,879,474 | 212.73 | 41% |
| | February | 212.73 | 3,879,474 | 105,581 | 400,896 | 147,601 | 16,800 | 565,297 | 131,642 | | 131,642 | 4,313,129 | 213.29 | 50% |
| | March | 213.29 | 4,313,129 | 107,693 | 350,801 | 268,877 | 18,600 | 638,278 | 212,155 | | 212,155 | 4,739,252 | 213.85 | 50% |
| | April | 213.85 | 4,739,252 | 109,769 | 182,017 | 161,568 | 18,600 | 361,584 | 329,498 | | 329,498 | 4,771,338 | 213.89 | 52% |
| | May | 213.89 | 4,771,338 | 109,925 | 91,413 | 2,311 | 18,600 | 112,324 | 444,497 | | 444,497 | 4,439,166 | 213.46 | 47% |
| | June | 213.46 | 4,439,166 | 108,307 | 24,035 | 0 | 18,000 | 42,035 | 492,140 | | 492,140 | 3,989,061 | 212.88 | 42% |
| | July | 212.88 | 3,989,061 | 106,115 | 405 | 0 | 18,600 | 19,005 | 480,370 | | 480,370 | 3,527,696 | 212.28 | 37% |
| | August | 212.28 | 3,527,696 | 103,868 | 6,751 | 0 | 18,600 | 25,351 | 395,362 | | 395,362 | 3,157,686 | 211.80 | 33% |
| | September | 211.80 | 3,157,686 | 99,978 | 26,465 | 0 | 18,000 | 44,465 | 293,207 | 0 | 293,207 | 2,908,944 | 211.47 | 31% |
| | October | 211.47 | 2,908,944 | 97,620 | 128,006 | 0 | 18,600 | 146,606 | 198,396 | | 198,396 | 2,857,154 | 211.41 | 30% |
| | November | 211.41 | 2,857,154 | 97,129 | 311,643 | 0 | 18,000 | 329,643 | 92,558 | | 92,558 | 3,094,239 | 211.71 | 33% |
| | December | 211.71 | 3,094,239 | 99,376 | 442,214 | 0 | 18,600 | 460,814 | 71,954 | | 71,954 | 3,483,100 | 212.22 | 37% |

1 of 2



**100-YR Wet Year with Improved Cover Soil Conditions**

| Year | Month | Starting Elevation (ft) | Starting Volume (Gal) | Starting Surface Area (ft²) | Precipitation | HELP Predicted Leachate | LFG Condensate | Total Inflow | Evaporation | Off Haul | Total Outflow | Final Volume (gal) | Final Elev. (ft) | Final Capacity Used (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Initial Conditions | | | Inflows (Gal) | | | | Outflows (Gal) | | | Final Conditions | | |
| 2023 | January | 212.22 | 3,483,100 | 103,650 | 246,003 | 0 | 18,600 | 264,603 | 96,280 | | 96,280 | 3,651,423 | 212.44 | 39% |
| | February | 212.44 | 3,651,423 | 104,470 | 682,459 | 147,601 | 17,400 | 847,461 | 156,960 | | 156,960 | 4,341,924 | 213.34 | 46% |
| | March | 213.34 | 4,341,924 | 107,833 | 487,597 | 268,877 | 18,600 | 775,074 | 162,013 | | 162,013 | 4,954,986 | 214.13 | 52% |
| | April | 214.13 | 4,954,986 | 110,820 | 184,282 | 161,568 | 18,000 | 363,849 | 285,328 | | 285,328 | 5,033,507 | 214.24 | 53% |
| | May | 214.24 | 5,033,507 | 111,202 | - | 2,311 | 18,600 | 20,911 | 454,080 | | 454,080 | 4,600,338 | 213.67 | 49% |
| | June | 213.67 | 4,600,338 | 109,092 | - | 0 | 18,000 | 18,000 | 482,190 | | 482,190 | 4,136,148 | 213.07 | 44% |
| | July | 213.07 | 4,136,148 | 106,831 | - | 0 | 18,600 | 18,600 | 453,548 | | 453,548 | 3,701,200 | 212.50 | 39% |
| | August | 212.50 | 3,701,200 | 104,713 | - | 0 | 18,600 | 18,600 | 387,761 | | 387,761 | 3,332,039 | 212.02 | 35% |
| | September | 212.02 | 3,332,039 | 102,914 | - | 0 | 18,000 | 18,000 | 282,939 | 0 | 282,939 | 3,067,100 | 211.68 | 32% |
| | October | 211.68 | 3,067,100 | 99,119 | 820,009 | 0 | 18,600 | 838,609 | 176,726 | | 176,726 | 3,728,983 | 212.54 | 39% |
| | November | 212.54 | 3,728,983 | 104,848 | 675,406 | 0 | 18,000 | 693,406 | 87,588 | | 87,588 | 4,334,801 | 213.33 | 46% |
| | December | 213.33 | 4,334,801 | 107,799 | 1,133,024 | 46,421 | 18,600 | 1,198,044 | 62,499 | | 62,499 | 5,470,346 | 214.80 | 58% |
| 2024 | January | 214.80 | 5,470,346 | 113,330 | 246,003 | 503,391 | 18,600 | 767,994 | 91,141 | | 91,141 | 6,147,199 | 215.68 | 65% |
| | February | 215.68 | 6,147,199 | 116,627 | 682,459 | 1,596,384 | 16,800 | 2,295,643 | 145,414 | | 145,414 | 8,297,428 | 218.48 | 88% |
| | March | 218.48 | 8,297,428 | 127,100 | 487,597 | 1,600,604 | 18,600 | 2,106,801 | 250,386 | | 250,386 | 10,153,843 | 220.89 | 107% |
| | April | 220.89 | 10,153,843 | 136,142 | 184,282 | 2,402,011 | 18,000 | 2,604,292 | 408,665 | | 408,665 | 12,349,470 | 223.75 | 130% |
| | May | 223.75 | 12,349,470 | 146,836 | - | 235,619 | 18,600 | 254,219 | 593,753 | | 593,753 | 12,009,936 | 223.30 | 127% |
| | June | 223.30 | 12,009,936 | 145,183 | - | 0 | 18,000 | 18,000 | 659,700 | | 659,700 | 11,368,236 | 222.47 | 120% |
| | July | 222.47 | 11,368,236 | 142,057 | - | 0 | 18,600 | 18,600 | 643,078 | | 643,078 | 10,743,759 | 221.66 | 113% |
| | August | 221.66 | 10,743,759 | 138,015 | - | 147,601 | 18,600 | 166,201 | 529,149 | | 529,149 | 10,380,811 | 221.19 | 110% |
| | September | 221.19 | 10,380,811 | 137,248 | - | 268,877 | 18,000 | 286,877 | 402,510 | 2,520,000 | 2,922,510 | 7,745,178 | 217.76 | 82% |
| | October | 217.76 | 7,745,178 | 124,410 | 128,006 | 161,568 | 18,600 | 308,173 | 252,843 | | 252,843 | 7,800,509 | 217.83 | 82% |
| | November | 217.83 | 7,800,509 | 124,679 | 311,643 | 2,311 | 18,000 | 331,954 | 118,812 | | 118,812 | 8,013,651 | 218.11 | 85% |
| | December | 218.11 | 8,013,651 | 125,718 | 442,214 | 0 | 18,600 | 460,814 | 91,026 | | 91,026 | 8,383,439 | 218.59 | 89% |





**Figure 2**
**4 Average Years + 100-YR Wet Year, Improved Cover Management**



```
**************************************************************
**

**************************************************************
**
**
**
**
**        HYDROLOGIC EVALUATION OF LANDFILL PERFORMANCE
**
**          HELP MODEL VERSION 3.07  (1 NOVEMBER 1997)
**
**             DEVELOPED BY ENVIRONMENTAL LABORATORY
**
**               USAE WATERWAYS EXPERIMENT STATION
**
**        FOR USEPA RISK REDUCTION ENGINEERING LABORATORY
**
**
**

**************************************************************
**

**************************************************************
**


PRECIPITATION DATA FILE:      C:\NEAL-44.D4

TEMPERATURE DATA FILE:        C:\NEAL-7.D7

SOLAR RADIATION DATA FILE:    C:\NEAL-13.D13

EVAPOTRANSPIRATION DATA:      C:\NEAL-11.D11

SOIL AND DESIGN DATA FILE:    C:\NEAL5.D10

OUTPUT DATA FILE:             C:\nealout5.OUT
```

```
TIME: 11:36    DATE:  9/19/2019


**************************************************************
**

TITLE:  Neal Rd Current Permitted Base Liner, 100ft of Waste


**************************************************************
**


NOTE:  INITIAL MOISTURE CONTENT OF THE LAYERS AND SNOW WATER WERE
       COMPUTED AS NEARLY STEADY-STATE VALUES BY THE PROGRAM.


                            LAYER  1
                            --------

                TYPE 1 - VERTICAL PERCOLATION LAYER
                     MATERIAL TEXTURE NUMBER  0
THICKNESS               =     12.00   INCHES
POROSITY                =      0.4300 VOL/VOL
FIELD CAPACITY          =      0.3210 VOL/VOL
WILTING POINT           =      0.2210 VOL/VOL
INITIAL SOIL WATER CONTENT =   0.4111 VOL/VOL
EFFECTIVE SAT. HYD. COND.  = 0.999999975000E-05 CM/SEC



                            LAYER  2
                            --------

                TYPE 1 - VERTICAL PERCOLATION LAYER
                     MATERIAL TEXTURE NUMBER  18
THICKNESS               =    1200.00   INCHES
```

```
POROSITY                  =      0.6710 VOL/VOL
FIELD CAPACITY            =      0.2920 VOL/VOL
WILTING POINT             =      0.0770 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.2900 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  0.300000005000E-02 CM/SEC
```

```
                 LAYER  3
                 --------

           TYPE 1 - VERTICAL PERCOLATION LAYER
              MATERIAL TEXTURE NUMBER 10
THICKNESS                 =     12.00  INCHES
POROSITY                  =      0.3980 VOL/VOL
FIELD CAPACITY            =      0.2440 VOL/VOL
WILTING POINT             =      0.1360 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.2440 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  0.119999997000E-03 CM/SEC
```

```
                 LAYER  4
                 --------

            TYPE 2 - LATERAL DRAINAGE LAYER
               MATERIAL TEXTURE NUMBER  0
THICKNESS                 =     12.00  INCHES
POROSITY                  =      0.3970 VOL/VOL
FIELD CAPACITY            =      0.0320 VOL/VOL
WILTING POINT             =      0.0130 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0320 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  1.00000000000         CM/SEC
SLOPE                     =      2.50  PERCENT
DRAINAGE LENGTH           =     400.0  FEET
```

```
                 LAYER  5
                 --------

           TYPE 4 - FLEXIBLE MEMBRANE LINER
              MATERIAL TEXTURE NUMBER 35
```

```
THICKNESS                 =      0.06   INCHES
POROSITY                  =      0.0000 VOL/VOL
FIELD CAPACITY            =      0.0000 VOL/VOL
WILTING POINT             =      0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY       =      2.00   HOLES/ACRE
FML INSTALLATION DEFECTS  =      2.00   HOLES/ACRE
FML PLACEMENT QUALITY     =  3 - GOOD
```

```
                 LAYER  6
                 --------

             TYPE 3 - BARRIER SOIL LINER
               MATERIAL TEXTURE NUMBER 17
THICKNESS                 =      0.25   INCHES
POROSITY                  =      0.7500 VOL/VOL
FIELD CAPACITY            =      0.7470 VOL/VOL
WILTING POINT             =      0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  0.300000003000E-08 CM/SEC
```

```
                 LAYER  7
                 --------

            TYPE 2 - LATERAL DRAINAGE LAYER
               MATERIAL TEXTURE NUMBER 20
THICKNESS                 =      0.20   INCHES
POROSITY                  =      0.8500 VOL/VOL
FIELD CAPACITY            =      0.0100 VOL/VOL
WILTING POINT             =      0.0050 VOL/VOL
INITIAL SOIL WATER CONTENT =     0.0100 VOL/VOL
EFFECTIVE SAT. HYD. COND.  =  10.0000000000         CM/SEC
SLOPE                     =      2.50  PERCENT
DRAINAGE LENGTH           =     400.0  FEET
```

```
                 LAYER  8
                 --------
```

```
                     --------
            TYPE 4 - FLEXIBLE MEMBRANE LINER
              MATERIAL TEXTURE NUMBER  35
THICKNESS                     =       0.06   INCHES
POROSITY                      =     0.0000 VOL/VOL
FIELD CAPACITY                =     0.0000 VOL/VOL
WILTING POINT                 =     0.0000 VOL/VOL
INITIAL SOIL WATER CONTENT    =     0.0000 VOL/VOL
EFFECTIVE SAT. HYD. COND.     = 0.199999996000E-12 CM/SEC
FML PINHOLE DENSITY           =       2.00   HOLES/ACRE
FML INSTALLATION DEFECTS      =       2.00   HOLES/ACRE
FML PLACEMENT QUALITY         =    3 - GOOD



                     LAYER  9
                     --------

            TYPE 3 - BARRIER SOIL LINER
              MATERIAL TEXTURE NUMBER  17
THICKNESS                     =       0.25   INCHES
POROSITY                      =     0.7500 VOL/VOL
FIELD CAPACITY                =     0.7470 VOL/VOL
WILTING POINT                 =     0.4000 VOL/VOL
INITIAL SOIL WATER CONTENT    =     0.7500 VOL/VOL
EFFECTIVE SAT. HYD. COND.     = 0.300000003000E-08 CM/SEC



          GENERAL DESIGN AND EVAPORATIVE ZONE DATA
          ----------------------------------------

  NOTE:  SCS RUNOFF CURVE NUMBER WAS COMPUTED FROM DEFAULT
         SOIL DATA BASE USING SOIL TEXTURE #13 WITH BARE
         GROUND CONDITIONS, A SURFACE SLOPE OF  3.% AND
         A SLOPE LENGTH OF  200. FEET.

SCS RUNOFF CURVE NUMBER            =      95.50
FRACTION OF AREA ALLOWING RUNOFF   =      100.0   PERCENT
AREA PROJECTED ON HORIZONTAL PLANE =      1.000   ACRES
EVAPORATIVE ZONE DEPTH             =       24.0   INCHES
INITIAL WATER IN EVAPORATIVE ZONE  =      6.088   INCHES
```

```
UPPER LIMIT OF EVAPORATIVE STORAGE  =    13.212  INCHES
LOWER LIMIT OF EVAPORATIVE STORAGE  =     3.576  INCHES
INITIAL SNOW WATER                  =     0.000  INCHES
INITIAL WATER IN LAYER MATERIALS    =   356.673  INCHES
TOTAL INITIAL WATER                 =   356.673  INCHES
TOTAL SUBSURFACE INFLOW             =      0.00   INCHES/YEAR



             EVAPOTRANSPIRATION AND WEATHER DATA
             -----------------------------------

  NOTE:  EVAPOTRANSPIRATION DATA WAS OBTAINED FROM
           Sacramento            CALIFORNIA

     STATION LATITUDE                   =   39.70 DEGREES
     MAXIMUM LEAF AREA INDEX            =    1.00
     START OF GROWING SEASON (JULIAN DATE) =   73
     END OF GROWING SEASON (JULIAN DATE)   =  319
     EVAPORATIVE ZONE DEPTH             =   24.0  INCHES
     AVERAGE ANNUAL WIND SPEED          =   10.50 MPH
     AVERAGE 1ST QUARTER RELATIVE HUMIDITY =  77.00 %
     AVERAGE 2ND QUARTER RELATIVE HUMIDITY =  60.00 %
     AVERAGE 3RD QUARTER RELATIVE HUMIDITY =  55.00 %
     AVERAGE 4TH QUARTER RELATIVE HUMIDITY =  73.00 %

  NOTE:  PRECIPITATION DATA WAS SYNTHETICALLY GENERATED USING
           COEFFICIENTS FOR     FRESNO           CALIFORNIA

          NORMAL MEAN MONTHLY PRECIPITATION (INCHES)

JAN/JUL   FEB/AUG   MAR/SEP   APR/OCT   MAY/NOV   JUN/DEC
-------   -------   -------   -------   -------   -------
 3.77      4.24      3.71      1.93      0.97      0.25
 0.00      0.07      0.28      1.35      3.30      4.68


  NOTE:  TEMPERATURE DATA WAS SYNTHETICALLY GENERATED USING
           COEFFICIENTS FOR    SACRAMENTO        CALIFORNIA
```

NORMAL MEAN MONTHLY TEMPERATURE (DEGREES FAHRENHEIT)

| JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV | JUN/DEC |
|---------|---------|---------|---------|---------|---------|
| ------- | ------- | ------- | ------- | ------- | ------- |
| 44.00   | 49.30   | 52.70   | 57.90   | 65.90   | 72.90   |
| 77.40   | 76.10   | 71.30   | 63.00   | 51.80   | 44.60   |

NOTE:  SOLAR RADIATION DATA WAS SYNTHETICALLY GENERATED USING
       COEFFICIENTS FOR   SACRAMENTO           CALIFORNIA

       AND STATION LATITUDE  =  39.70 DEGREES

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*

MONTHLY TOTALS (IN INCHES) FOR YEAR    1

-----------------------------------------------------------------------------
---

|                    | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV |
|--------------------|---------|---------|---------|---------|---------|
| JUN/DEC            |         |         |         |         |         |
| -------            | ------- | ------- | ------- | ------- | ------- |
| PRECIPITATION      | 0.27    | 2.17    | 5.52    | 3.79    | 0.00    |
| 0.26               |         |         |         |         |         |
|                    | 0.00    | 0.00    | 0.00    | 1.95    | 0.73    |
| 5.26               |         |         |         |         |         |
| RUNOFF             | 0.001   | 0.885   | 2.987   | 2.144   | 0.000   |
| 0.000              |         |         |         |         |         |
|                    | 0.000   | 0.000   | 0.000   | 0.953   | 0.057   |
| 2.580              |         |         |         |         |         |
| EVAPOTRANSPIRATION | 1.287   | 1.215   | 2.780   | 2.705   | 0.255   |
| 0.254              |         |         |         |         |         |
|                    | 0.005   | 0.000   | 0.000   | 0.162   | 0.791   |

0.865

| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0000 | 0.0014 | 0.0001 | 0.0022 |
|----------------------------|--------|--------|--------|--------|--------|
| 0.0000                     |        |        |        |        |        |
|   FROM LAYER  4            | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0002                     |        |        |        |        |        |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
|   LAYER  6                 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
| LATERAL DRAINAGE COLLECTED | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
|   FROM LAYER  7            | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
| PERCOLATION/LEAKAGE THROUGH | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |
|   LAYER  9                 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 0.0000                     |        |        |        |        |        |

-----------------------------------------------------------------------------
---

MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

-----------------------------------------------------------------------------
---

| AVERAGE DAILY HEAD ON      | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
|----------------------------|-------|-------|-------|-------|-------|
| 0.000                      |       |       |       |       |       |
|   TOP OF LAYER  5          | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                      |       |       |       |       |       |
| STD. DEVIATION OF DAILY    | 0.000 | 0.000 | 0.000 | 0.000 | 0.001 |
| 0.000                      |       |       |       |       |       |
|   HEAD ON TOP OF LAYER  5  | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                      |       |       |       |       |       |
| AVERAGE DAILY HEAD ON      | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                      |       |       |       |       |       |
|   TOP OF LAYER  8          | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 0.000                      |       |       |       |       |       |

```
 STD. DEVIATION OF DAILY         0.000   0.000   0.000   0.000   0.000
0.000
    HEAD ON TOP OF LAYER  8      0.000   0.000   0.000   0.000   0.000
0.000


******************************************************************************
***


******************************************************************************
***
                       ANNUAL TOTALS FOR YEAR    1

------------------------------------------------------------------------------
---
                                          INCHES        CU. FEET
PERCENT
                                          --------      ----------
-------
    PRECIPITATION                          19.95        72418.500
100.00

    RUNOFF                                  9.607       34872.172
48.15

    EVAPOTRANSPIRATION                     10.318       37454.320
51.72

    DRAINAGE COLLECTED FROM LAYER  4        0.0039         14.293
0.02

    PERC./LEAKAGE THROUGH LAYER  6          0.000001        0.002
0.00

      AVG. HEAD ON TOP OF LAYER  5          0.0000

    DRAINAGE COLLECTED FROM LAYER  7        0.0000          0.001
0.00

    PERC./LEAKAGE THROUGH LAYER  9          0.000000        0.001
0.00
```

```
      AVG. HEAD ON TOP OF LAYER  8          0.0000

    CHANGE IN WATER STORAGE                 0.021          77.767
0.11

    SOIL WATER AT START OF YEAR           356.673      1294723.120

    SOIL WATER AT END OF YEAR             356.694      1294800.870

    SNOW WATER AT START OF YEAR             0.000           0.000
0.00

    SNOW WATER AT END OF YEAR               0.000           0.000
0.00

    ANNUAL WATER BUDGET BALANCE             0.0000         -0.049
0.00

******************************************************************************
***


******************************************************************************
***
                  MONTHLY TOTALS (IN INCHES) FOR YEAR    2

------------------------------------------------------------------------------
---
                     JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                     ------- ------- ------- ------- -------
-------
    PRECIPITATION         4.61    2.99    4.18    0.73    2.68
0.00
                          0.00    0.00    1.44    0.00    4.86
4.38
```

```
     RUNOFF                   2.473   0.943   2.510   0.328   2.216
0.000
                             0.000   0.000   0.928   0.000   2.983
1.434

     EVAPOTRANSPIRATION       1.164   1.737   2.619   0.666   2.034
0.503
                             0.000   0.000   0.064   0.166   1.030
1.081

     LATERAL DRAINAGE COLLECTED  0.0001  0.1007  0.2201  0.2067  0.0035
0.0000
       FROM LAYER  4         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
       LAYER  6              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     LATERAL DRAINAGE COLLECTED  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
       FROM LAYER  7         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     PERCOLATION/LEAKAGE THROUGH  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
       LAYER  9              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


-------------------------------------------------------------------------
---
              MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
-------------------------------------------------------------------------
---

     AVERAGE DAILY HEAD ON    0.000   0.010   0.020   0.019   0.000
0.000
       TOP OF LAYER  5        0.000   0.000   0.000   0.000   0.000
0.000
```

```
     STD. DEVIATION OF DAILY  0.000   0.011   0.024   0.014   0.001
0.000
       HEAD ON TOP OF LAYER  5  0.000   0.000   0.000   0.000   0.000
0.000

     AVERAGE DAILY HEAD ON    0.000   0.000   0.000   0.000   0.000
0.000
       TOP OF LAYER  8        0.000   0.000   0.000   0.000   0.000
0.000

     STD. DEVIATION OF DAILY  0.000   0.000   0.000   0.000   0.000
0.000
       HEAD ON TOP OF LAYER  8  0.000   0.000   0.000   0.000   0.000
0.000


****************************************************************************
***


****************************************************************************
***
                     ANNUAL TOTALS FOR YEAR   2
-------------------------------------------------------------------------
---

                                    INCHES        CU. FEET
PERCENT
                                    --------      ----------
-------
     PRECIPITATION                   25.87       93908.102
100.00
     RUNOFF                          13.814      50143.961
53.40
     EVAPOTRANSPIRATION              11.064      40162.855
42.77
     DRAINAGE COLLECTED FROM LAYER  4   0.5311     1927.937
2.05
     PERC./LEAKAGE THROUGH LAYER  6   0.000001        0.004
```

```
0.00
    AVG. HEAD ON TOP OF LAYER  5          0.0042

    DRAINAGE COLLECTED FROM LAYER  7      0.0000        0.001
0.00

    PERC./LEAKAGE THROUGH LAYER  9        0.000001      0.003
0.00

    AVG. HEAD ON TOP OF LAYER  8          0.0000

    CHANGE IN WATER STORAGE               0.461      1673.314
1.78

    SOIL WATER AT START OF YEAR         356.694   1294800.870

    SOIL WATER AT END OF YEAR          357.155   1296474.250

    SNOW WATER AT START OF YEAR           0.000         0.000
0.00

    SNOW WATER AT END OF YEAR            0.000         0.000
0.00

    ANNUAL WATER BUDGET BALANCE          0.0000        0.029
0.00

*********************************************************************
***



*********************************************************************
***
           MONTHLY TOTALS (IN INCHES) FOR YEAR    3

-------------------------------------------------------------------
---
```

| | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV | JUN/DEC |
|---|---|---|---|---|---|---|
| PRECIPITATION | 8.24 | 3.37 | 2.86 | 2.23 | 0.57 | 0.05 |
| | 0.00 | 0.00 | 0.00 | 7.22 | 2.39 | 2.93 |
| RUNOFF | 4.924 | 2.594 | 1.065 | 0.750 | 0.129 | 0.000 |
| | 0.000 | 0.000 | 0.000 | 5.928 | 0.833 | 1.242 |
| EVAPOTRANSPIRATION | 1.298 | 1.501 | 2.081 | 1.693 | 1.359 | 1.051 |
| | 0.000 | 0.000 | 0.000 | 1.057 | 0.723 | 1.071 |
| LATERAL DRAINAGE COLLECTED FROM LAYER 4 | 0.0202 | 0.1136 | 1.5964 | 0.1354 | 0.0025 | 0.0002 |
| | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0002 |
| PERCOLATION/LEAKAGE THROUGH LAYER 6 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| LATERAL DRAINAGE COLLECTED FROM LAYER 7 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| PERCOLATION/LEAKAGE THROUGH LAYER 9 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

```
-------------------------------------------------------------------
---
           MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
```

```
------------------------------------------------------------------------
---

  AVERAGE DAILY HEAD ON        0.002  0.011  0.145  0.013  0.000
0.000
   TOP OF LAYER  5             0.000  0.000  0.000  0.000  0.000
0.000

  STD. DEVIATION OF DAILY      0.005  0.012  0.095  0.012  0.001
0.000
   HEAD ON TOP OF LAYER  5     0.000  0.000  0.000  0.000  0.000
0.000

  AVERAGE DAILY HEAD ON        0.000  0.000  0.000  0.000  0.000
0.000
   TOP OF LAYER  8             0.000  0.000  0.000  0.000  0.000
0.000

  STD. DEVIATION OF DAILY      0.000  0.000  0.000  0.000  0.000
0.000
   HEAD ON TOP OF LAYER  8     0.000  0.000  0.000  0.000  0.000
0.000


******************************************************************
***


******************************************************************
***
              ANNUAL TOTALS FOR YEAR    3
------------------------------------------------------------------------
---
                              INCHES      CU. FEET
PERCENT
                              --------    ----------
-------
   PRECIPITATION              29.86       108391.812
100.00

   RUNOFF                     17.467      63405.367
```

```
58.50

   EVAPOTRANSPIRATION              11.834      42956.855
39.63

   DRAINAGE COLLECTED FROM LAYER  4   1.8686     6783.093
6.26

   PERC./LEAKAGE THROUGH LAYER  6    0.000002       0.008
0.00

   AVG. HEAD ON TOP OF LAYER  5      0.0143

   DRAINAGE COLLECTED FROM LAYER  7   0.0000         0.005
0.00

   PERC./LEAKAGE THROUGH LAYER  9    0.000001       0.003
0.00

   AVG. HEAD ON TOP OF LAYER  8      0.0000

   CHANGE IN WATER STORAGE          -1.309      -4753.408
-4.39

   SOIL WATER AT START OF YEAR     357.155    1296474.250

   SOIL WATER AT END OF YEAR       355.846    1291720.750

   SNOW WATER AT START OF YEAR       0.000          0.000
0.00

   SNOW WATER AT END OF YEAR         0.000          0.000
0.00

   ANNUAL WATER BUDGET BALANCE       0.0000        -0.104
0.00


******************************************************************
***
```

```
*************************************************************
***
          MONTHLY TOTALS (IN INCHES) FOR YEAR    4
-----------------------------------------------------------
---
                        JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
-------                 ------- ------- ------- ------- -------

  PRECIPITATION          2.79    7.74    5.53    2.09    0.00
0.00
                         0.00    0.00    0.00    9.30    7.66
12.85

  RUNOFF                 1.230   5.116   3.351   0.973   0.000
0.000
                         0.000   0.000   0.000   7.896   4.355
8.147

  EVAPOTRANSPIRATION     1.093   1.680   2.587   1.749   1.184
0.770
                         0.000   0.000   0.000   0.327   1.470
1.120

  LATERAL DRAINAGE COLLECTED  0.0001 0.0000 0.0006 0.0751 0.0235
0.0000
    FROM LAYER  4        0.0000  0.0000  0.0000  0.0000  0.0000
0.0462

  PERCOLATION/LEAKAGE THROUGH  0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
    LAYER  6             0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  LATERAL DRAINAGE COLLECTED  0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
    FROM LAYER  7        0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  PERCOLATION/LEAKAGE THROUGH  0.0000 0.0000 0.0000 0.0000 0.0000
0.0000
```

```
    LAYER  9                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
-----------------------------------------------------------
---
          MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)
-----------------------------------------------------------
---

  AVERAGE DAILY HEAD ON              0.000   0.000   0.000   0.007   0.002
0.000
    TOP OF LAYER  5                  0.000   0.000   0.000   0.000   0.000
0.004

  STD. DEVIATION OF DAILY            0.000   0.000   0.000   0.010   0.005
0.000
    HEAD ON TOP OF LAYER  5          0.000   0.000   0.000   0.000   0.000
0.009

  AVERAGE DAILY HEAD ON              0.000   0.000   0.000   0.000   0.000
0.000
    TOP OF LAYER  8                  0.000   0.000   0.000   0.000   0.000
0.000

  STD. DEVIATION OF DAILY            0.000   0.000   0.000   0.000   0.000
0.000
    HEAD ON TOP OF LAYER  8          0.000   0.000   0.000   0.000   0.000
0.000

*************************************************************
***


*************************************************************
***
               ANNUAL TOTALS FOR YEAR    4
-----------------------------------------------------------
```

---

| PERCENT | INCHES | CU. FEET |
|---|---|---|
| ------- | -------- | ---------- |
| PRECIPITATION 100.00 | 47.96 | 174094.766 |
| RUNOFF 64.78 | 31.070 | 112784.133 |
| EVAPOTRANSPIRATION 24.98 | 11.981 | 43490.816 |
| DRAINAGE COLLECTED FROM LAYER 4 0.30 | 0.1455 | 528.311 |
| PERC./LEAKAGE THROUGH LAYER 6 0.00 | 0.000001 | 0.002 |
| AVG. HEAD ON TOP OF LAYER 5 | 0.0011 | |
| DRAINAGE COLLECTED FROM LAYER 7 0.00 | 0.0000 | 0.001 |
| PERC./LEAKAGE THROUGH LAYER 9 0.00 | 0.000000 | 0.001 |
| AVG. HEAD ON TOP OF LAYER 8 | 0.0000 | |
| CHANGE IN WATER STORAGE 9.93 | 4.763 | 17291.465 |
| SOIL WATER AT START OF YEAR | 355.846 | 1291720.750 |
| SOIL WATER AT END OF YEAR | 360.609 | 1309012.250 |
| SNOW WATER AT START OF YEAR 0.00 | 0.000 | 0.000 |
| SNOW WATER AT END OF YEAR 0.00 | 0.000 | 0.000 |
| ANNUAL WATER BUDGET BALANCE 0.00 | 0.0000 | 0.043 |

********************************************************************
***

********************************************************************
***

                    MONTHLY TOTALS (IN INCHES) FOR YEAR    5

--------------------------------------------------------------------
---

| | JAN/JUL | FEB/AUG | MAR/SEP | APR/OCT | MAY/NOV JUN/DEC |
|---|---|---|---|---|---|
| ------- | ------- | ------- | ------- | ------- | ------- |
| PRECIPITATION 0.00 3.89 | 6.72 0.00 | 6.80 0.00 | 0.35 0.51 | 1.89 4.16 | 1.67 0.43 |
| RUNOFF 0.000 1.245 | 3.698 0.000 | 3.752 0.000 | 0.017 0.014 | 0.688 3.270 | 0.324 0.001 |
| EVAPOTRANSPIRATION 1.596 0.788 | 1.012 0.000 | 1.723 0.000 | 1.547 0.456 | 1.277 0.442 | 2.104 0.795 |
| LATERAL DRAINAGE COLLECTED 0.0019 FROM LAYER 4 0.0001 | 0.4915 0.0000 | 1.5736 0.0000 | 1.5801 0.0000 | 2.2799 0.0000 | 0.2145 0.0000 |
| PERCOLATION/LEAKAGE THROUGH 0.0000 LAYER 6 | 0.0000 0.0000 | 0.0000 0.0000 | 0.0000 0.0000 | 0.0000 0.0000 | 0.0000 0.0000 |

```
0.0000

   LATERAL DRAINAGE COLLECTED      0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
      FROM LAYER 7               0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

   PERCOLATION/LEAKAGE THROUGH     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
      LAYER 9                    0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


   ------------------------------------------------------------------------
---
              MONTHLY SUMMARIES FOR DAILY HEADS (INCHES)

   ------------------------------------------------------------------------
---

   AVERAGE DAILY HEAD ON           0.045   0.159   0.144   0.215   0.020
0.000
      TOP OF LAYER 5              0.000   0.000   0.000   0.000   0.000
0.000

   STD. DEVIATION OF DAILY         0.066   0.109   0.073   0.095   0.014
0.001
      HEAD ON TOP OF LAYER 5     0.000   0.000   0.000   0.000   0.000
0.000

   AVERAGE DAILY HEAD ON           0.000   0.000   0.000   0.000   0.000
0.000
      TOP OF LAYER 8             0.000   0.000   0.000   0.000   0.000
0.000

   STD. DEVIATION OF DAILY         0.000   0.000   0.000   0.000   0.000
0.000
      HEAD ON TOP OF LAYER 8     0.000   0.000   0.000   0.000   0.000
0.000


   **********************************************************************
***
```

```
   **********************************************************************
***
                     ANNUAL TOTALS FOR YEAR     5

   ------------------------------------------------------------------------
---
                                            INCHES        CU. FEET
   PERCENT
                                           --------      ----------
   -------
      PRECIPITATION                         26.42        95904.617
100.00

      RUNOFF                                13.008       47218.430
49.23

      EVAPOTRANSPIRATION                    11.740       42614.633
44.43

      DRAINAGE COLLECTED FROM LAYER  4       6.1416      22293.924
23.25

      PERC./LEAKAGE THROUGH LAYER  6         0.000006        0.021
0.00

      AVG. HEAD ON TOP OF LAYER  5           0.0485

      DRAINAGE COLLECTED FROM LAYER  7       0.0000          0.016
0.00

      PERC./LEAKAGE THROUGH LAYER  9         0.000001        0.005
0.00

      AVG. HEAD ON TOP OF LAYER  8           0.0000

      CHANGE IN WATER STORAGE               -4.469      -16222.338
-16.92

      SOIL WATER AT START OF YEAR          360.609     1309012.250

      SOIL WATER AT END OF YEAR            356.140     1292789.870
```

```
      SNOW WATER AT START OF YEAR        0.000      0.000
0.00
      SNOW WATER AT END OF YEAR          0.000      0.000
0.00
      ANNUAL WATER BUDGET BALANCE        0.0000    -0.049
0.00


******************************************************************
***


******************************************************************
***
         AVERAGE MONTHLY VALUES IN INCHES FOR YEARS    1 THROUGH    5
------------------------------------------------------------------
---

                       JAN/JUL FEB/AUG MAR/SEP APR/OCT MAY/NOV
JUN/DEC
                       ------- ------- ------- ------- -------
-------
    PRECIPITATION
    -------------
       TOTALS            4.53    4.61    3.69    2.15    0.98
0.06
                         0.00    0.00    0.39    4.53    3.21
5.86

       STD. DEVIATIONS   3.15    2.49    2.17    1.09    1.17
0.11
                         0.00    0.00    0.63    3.78    3.04
4.00

    RUNOFF
    ------
       TOTALS           2.465   2.658   1.986   0.977   0.534
```

```
0.000
                         0.000   0.000   0.188   3.609   1.646
2.930

       STD. DEVIATIONS   1.947   1.826   1.402   0.693   0.950
0.000
                         0.000   0.000   0.413   3.315   1.938
2.969

    EVAPOTRANSPIRATION
    ------------------
       TOTALS            1.171   1.571   2.323   1.618   1.387
0.835
                         0.001   0.000   0.104   0.431   0.962
0.985

       STD. DEVIATIONS   0.123   0.220   0.507   0.746   0.751
0.519
                         0.002   0.000   0.199   0.369   0.307
0.149

    LATERAL DRAINAGE COLLECTED FROM LAYER  4
    ---------------------------------------
       TOTALS           0.1024  0.3576  0.6797  0.5395  0.0492
0.0004
                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0093

       STD. DEVIATIONS  0.2177  0.6819  0.8342  0.9759  0.0928
0.0008
                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0206

    PERCOLATION/LEAKAGE THROUGH LAYER  6
    -----------------------------------
       TOTALS           0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

       STD. DEVIATIONS  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                        0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

    LATERAL DRAINAGE COLLECTED FROM LAYER  7
```

```
  -----------------------------------------
     TOTALS              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  PERCOLATION/LEAKAGE THROUGH LAYER  9
     TOTALS              0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000


  ------------------------------------------------------------
  ---
       AVERAGES OF MONTHLY AVERAGED DAILY HEADS (INCHES)
  ------------------------------------------------------------
  ---

  DAILY AVERAGE HEAD ON TOP OF LAYER  5
     ------------------------------------
     AVERAGES            0.0093  0.0361  0.0619  0.0508  0.0045
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0009

     STD. DEVIATIONS     0.0198  0.0688  0.0760  0.0919  0.0085
0.0001
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0019

  DAILY AVERAGE HEAD ON TOP OF LAYER  8
```

```
     ---------------------------------------
     AVERAGES            0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

     STD. DEVIATIONS     0.0000  0.0000  0.0000  0.0000  0.0000
0.0000
                         0.0000  0.0000  0.0000  0.0000  0.0000
0.0000

  ****************************************************************
  ***


  ****************************************************************
  ***
     AVERAGE ANNUAL TOTALS & (STD. DEVIATIONS) FOR YEARS    1 THROUGH    5
  ------------------------------------------------------------
  PERCENT                          INCHES         CU. FEET
  ---------
     PRECIPITATION          30.01  ( 10.647)    108943.6     100.00

     RUNOFF                 16.993 ( 8.3507)     61684.81
  56.621

     EVAPOTRANSPIRATION     11.387 ( 0.6935)     41335.89
  37.942

     LATERAL DRAINAGE COLLECTED  1.73816 ( 2.56944)    6309.512
  5.79154
       FROM LAYER  4

     PERCOLATION/LEAKAGE THROUGH  0.00000 ( 0.00000)       0.007
  0.00001
       LAYER  6

     AVERAGE HEAD ON TOP        0.014 (   0.020)
```

OF LAYER  5

```
LATERAL DRAINAGE COLLECTED        0.00000 (  0.00000)        0.005
0.00000
      FROM LAYER  7

PERCOLATION/LEAKAGE THROUGH       0.00000 (  0.00000)        0.003
0.00000
      LAYER  9

AVERAGE HEAD ON TOP              0.000 (    0.000)
      OF LAYER  8

CHANGE IN WATER STORAGE          -0.107  (  3.3367)       -386.64
-0.355
```

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*

♠

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*

| PEAK DAILY VALUES FOR YEARS  1 THROUGH   5 | (INCHES) | (CU. FT.) |
|---|---|---|
| PRECIPITATION | 6.67 | 24212.100 |
| RUNOFF | 6.220 | 22579.8789 |
| DRAINAGE COLLECTED FROM LAYER  4 | 0.14286 | 518.57471 |
| PERCOLATION/LEAKAGE THROUGH LAYER  6 | 0.000000 | 0.00042 |
| AVERAGE HEAD ON TOP OF LAYER  5 | 0.403 | |
| MAXIMUM HEAD ON TOP OF LAYER  5 | 0.785 | |
| LOCATION OF MAXIMUM HEAD IN LAYER  4 (DISTANCE FROM DRAIN) | 10.6 FEET | |

```
DRAINAGE COLLECTED FROM LAYER  7              0.00000        0.00038

PERCOLATION/LEAKAGE THROUGH LAYER  9          0.000000       0.00002

AVERAGE HEAD ON TOP OF LAYER  8               0.000

MAXIMUM HEAD ON TOP OF LAYER  8               0.017

LOCATION OF MAXIMUM HEAD IN LAYER  7
      (DISTANCE FROM DRAIN)                   0.0 FEET

SNOW WATER                                    3.86        14023.6992

MAXIMUM VEG. SOIL WATER (VOL/VOL)             0.3743

MINIMUM VEG. SOIL WATER (VOL/VOL)             0.1490
```

\*\*\* Maximum heads are computed using McEnroe's equations.  \*\*\*

Reference:  Maximum Saturated Depth over Landfill Liner
by Bruce M. McEnroe, University of Kansas
ASCE Journal of Environmental Engineering
Vol. 119, No. 2, March 1993, pp. 262-270.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*

♠

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*

| FINAL WATER STORAGE AT END OF YEAR   5 | | |
|---|---|---|
| LAYER | (INCHES) | (VOL/VOL) |
| 1 | 4.2666 | 0.3556 |
| 2 | 348.1848 | 0.2902 |

```
        3        2.9280      0.2440
        4        0.3840      0.0320
        5        0.0000      0.0000
        6        0.1875      0.7500
        7        0.0020      0.0100
        8        0.0000      0.0000
        9        0.1875      0.7500
    SNOW WATER   0.000
```

```
*******************************************************************
**
*******************************************************************
**
```

**APPENDIX D**

# Module 4 Leachate Interception Trench



**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 2

SCS September 23, 2019 Technical Memorandum presenting the
Module 4 and Module 5 Interim Cover Plan

# SCS ENGINEERS

Environmental Consultants & Contractors

September 23, 2019

Todd Storti
Deputy Director
Waste Management Division
Butte County Public Works
#7 County Center Dr.
Oroville CA, 95965

Via email: tstorti @buttecounty.org

Subject:     Technical Memorandum
             Module 4 and 5 Interim Cover Plan
             Neal Road Landfill
             Butte County

Dear Mr. Miller:

SCS Engineers (SCS) has prepared this Technical Memorandum pursuant to your request for the Neal Road Recycling and Waste Facility (NRRWF), located at 1023 Neal Road, Butte County, California (Site). The 2019 Erosion Prevention Plan design bid documents contained herein are partially based on the Central Valley Regional Water Quality Control Board (CVRWQCB) *Order to Submit Technical Reports Pursuant to California Water Code Section 13267, Neal Road Class III Municipal Solid Waste Landfill, 1023 Neal Road, Chico, Butte County, dated August 28, 2019* (Order). These recommendations are consistent with the County of Butte's (County) ongoing commitment to remain in compliance under the current WDR, including during expansion and construction activities.

## 1.0    BACKGROUND

The NRRWF is an active Class III municipal solid waste (MSW) landfill. The major sources of waste received at the site are wastes collected from Butte County, Biggs, Chico, Gridley, Oroville, and the Town of Paradise, including debris from the recent Camp Fire. Prior to the Camp Fire the site currently received approximately 480 tons of waste per day as mixed MSW from residential and commercial sources. Butte County currently owns and operates the site.

SCS assisted the County to amend its solid waste facilities permit and prepare a waiver to receive Camp Fire waste debris. Since April 2019 the NRRWF has received up to 7,000 tons per day of waste which includes MSW and fire debris.

The NRRWF received 36 inches of precipitation during the 2018-19 rainy season and experienced multiple high intensity storms yielding up to two inches per hour. Erosion



Mr. Eric Miller
September 23, 2019
Page 2

damage occurred on the excavated area of Module 5C and the portions of the south slope of 5B and repairs are underway.

On August 21, 2019, CVRWQCB staff issued a Notice of Violation (NOV) which identified the following categories of violations of Waste Discharge Requirements Order R5-2011-0049:

- Failure to immediately notify CVRWQCB staff of leachate seeps discovered on February 14, February 26, and April 20, 2019:

- Unauthorized discharges of leachate into the unlined primary sedimentation basin on February 14, February 26, and February 27, 2019; and

- *Failure to maintain proper best management practices regarding precipitation and drainage.*

This memorandum partially address the third bullet above (italicized, underlined) from the NOV, and Item 2 of the August 28, 2019 Order.  Item 2 requires:

2. A plan for implementation of improved cover over Modules 4 and 5 to reduce the production of leachate by no later than September 16, 2019 (extended to September 23, 2019)

# 2.0    PROPOSED IMPROVEMENTS

This memorandum discusses measures proposed for Modules 4 and 5 to reduce infiltration (and site erosion), and provides the Bid Package issued September 10, 2019, with Addendum 2 issued September 23, 2019 in Attachment A. Figure 2 of the plan set shows the site and areas of improvement.

Infiltration reduction (and site erosion) has been addressed using two different methods; rainfly on slopes less than 3:1 (horizontal to vertical, H:V)), and slope stabilization for slope greater than 3:1 (H:V). Details of each application are present below:

- Rainfly: Rainfly material will be Griffolyn TX-1200, or approved equal, and will be used on Module 4 where slopes are less than 3:1 (H:V).  Rainfly panels and will be anchored with sand bags to prevent displacement by wind and undermining of rainfall.  Panels will be placed in a shingle pattern, and the tops of panels will be anchored in a trench to minimize undermining. This material has been successfully used at the site, and has a life expectancy of up to three years. It is expected that this material application will result in 90-100 percent runoff during rainfall events, significantly reducing infiltration while protecting the slope from erosion. Manufacture's information sheets are included in Attachment B.

- Slope Stabilization material: Slope stabilization material will be Posi-Shell EC 4 (Posi-Shell), or approved equal, and will be used on Module 5 where slopes are

Mr. Eric Miller
September 23, 2019
Page 3

greater than 3:1 (H:V). Posi-Shell is a polymer and cement based, spray on material that dries to provide a hard, durable crust that resists rainfall and prevents erosion of the underlying soil cover. Posi-Shell has been successfully used on construction and landfill projects across the nation with the exclusive purpose of minimizing infiltration and preventing erosion. Posi-Shell has a life expectancy of more than one rainfall season. It is expected the application will result in 90-100 percent runoff during rainfall events, significantly reducing infiltration while protecting the slopes from erosion. A video of Posi-Shell water resistance can be seen at Posi Shell EC-4. Manufacture's information sheets are included in Attachment B.

These improvements are currently in the bidding process, with an anticipated contract award date of October 8, 2019. A notice to proceed will occur thereafter. All improvements are anticipated to be in-place within 30 days of the contract award. These improvements will substantially decrease the potential for infiltration and erosion of the inactive fill slopes over the 2019/2020 rainfall season.

## 3.0   CLOSING

SCS appreciates the opportunity to continue to work with you on the Neal Road Landfill. If you have any questions, please do not hesitate to contact either of the undersigned at the numbers below.

Sincerely,

Wendell Minshew, P.E.
Senior Project Manager
**SCS ENGINEERS**
916-503-2963

Wayne E. Pearce, P.G.
Vice President
**SCS ENGINEERS**
916-503-2961

cc: Todd Storti

Encl.   Attachment A - 2019 Erosion Protection Plan Bid Documents
        Attachment B – Manufactures Information Sheets

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 3

Leachate Seep Notifications

# SCS ENGINEERS   Environmental Consultants & Contractors

March 13, 2019
File No. 01212215.03

Mr. Patrick DeCarvalho
Central Valley Regional Water Quality Control Board
364 Knollcrest Drive, Suite 205
Redding, CA 96002

Subject:    Module 4 Seep Notification, Neal Road Recycling and Waste Facility, Butte County,
            California

Dear Mr. De Carvalho:

This letter is to inform you of seepage from Module 4 initially observed on February 14, 2019 at the
Neal Road Recycling and Waste Facility (NRRWF) in Butte County, California.  Per Waste Discharge
Requirements (WDR) Order No. R5-2011-0049, this letter includes the following information:

  a.   *A map showing the locations of seepage;*

  b.   *An estimate of the flow rate;*

  c.   *A description of the nature of the discharge (e.g., all pertinent observations and
       analyses);*

  d.   *Verification that samples have been submitted for analyses of the COC and monitoring
       parameters, and an estimated date that the results will be submitted to the Central
       Valley Water Board; and*

  e.   *Corrective measures underway or proposed, and corresponding time schedule.*

SCS Engineers (SCS) is submitting this seep notification on behalf of Butte County.

*A map showing the locations of seepage*
Attached as Exhibit 1, Map of NRRWF Leachate Seeps.

*An estimate of the flow rate*
The flow rate into the storm water basin #4 was estimated at up to approximately 475 gallons per
hour, as observed on 2/14/19, and 90 gallons per hour on 3/6/19.

*A description of the nature of the discharge*
On February 14, 2019, seeps were first observed on the lower portion of the Module 4 sliver fill area
following a large precipitation event.  The seeps were observed to be flowing into the Module 4 storm

3117 Fite Circle, Ste. 108, Sacramento, CA 95827 | 916-361-1297 | eFax 916-361-1299

Patrick DeCarvalho
March 13, 2019
Page 2

water basin #4.  NRRWF staff later discovered that the Module 4 storm water basin #4 liquid was being pumped into a ditch which gravity flows into the primary sedimentation basin.  Pumping was immediately ceased, however the pump was inadvertently turned on before being shut down again.

Off-site discharge of storm water was also observed at NRRWF for the first time since December 2014, and so, storm water samples were collected from run-on and run-off locations.

A second storm water discharge sample was collected on February 26 and additional seep samples were collected from the Module 4 fill area and storm water basin #4 on February 28, 2019.

A log of NRRWF staff observations is provided as Exhibit 2 and photographs of the Module 4 seep are included as Exhibit 3.

*Verification that samples have been submitted for analyses of the COC and monitoring parameters, and an estimated date that the results will be submitted to the Central Valley Water Board*

Samples were collected by SCS Engineers (SCS) from the Module 4 fill area, drainage ditch, and storm water basin #4 on February 19, 2019 for the routine and COC monitoring parameters. Additional samples were collected by SCS from the Module 4 fill area and storm water basin #4 on February 28, 2019, for the routine monitoring parameters.  Copies of the chain-of-custody forms for these samples are included as Exhibit 4.  Analytical results for the samples collected on February 19, 2019 were reported by the laboratory on March 12, 2019, and are included in Exhibit 4.  The samples collected on February 28, 2019 are due to be reported by the laboratory on March 15, 2019.

*Corrective action measures underway or proposed, and corresponding time schedule*

Immediate corrective actions have included the covering of the seeps with dirt and diverting seeps upstream from vulnerable areas.  Additional dirt is added as necessary, although access to the toe of Module 4 has been difficult due to muddy conditions.

The transfer of liquid from storm water basin #4 into the upstream drainage ditch, which drains into the primary sedimentation basin, has ceased.

Within 1-2 weeks, NRRWF will transfer liquid from storm water basin #4 into the primary septage pond (liquid waste impoundment), which is lined with an HDPE liner.

For questions regarding the content of this letter, please contact Eric Miller, Butte County at 530-879-2351 or the undersigned at 916-361-1297.

Sincerely,

Patrick Harms
Project Geologist
SCS Engineers

E. Wayne Pearce
Vice President
SCS Engineers

Patrick DeCarvalho
March 12, 2019
Page 3


ph/wp/em


Encl.    Exhibit 1 – Map of NRRWF Seeps, February 2019

         Exhibit 2 – NRRWF Staff Observations, Module 4 Seep Reporting

         Exhibit 3 – Photographs

         Exhibit 4 – Laboratory Report and Chain-of-Custody Forms



Exhibit 1 - Map of NRRWF Seeps
February 2019

Neal Road Recycling and Waste Facility
Butte County

Feb 14, 2019 seeps
Feb 26, 2019 seeps
Mar 6, 2019 seeps
Pump/path to discharge

Exhibit 2 - NRRWF Staff Observations, Module 4 Seep Reporting

Observations: NRRWF Staff (Eric Miller, Manager, Steve Jackson, Engineering Technician)

| Date | Precip (in) | Observations |
|---|---|---|
| 2/13/19 | 1.87 | Flood Watch & Flood Warning in effect (Qualified Storm Event [QSE] 1) |
| 2/14/19 | 2.75 | 07:44 - NRRWF began discharging storm water from SW-1.  Numerous leachate pop-outs observed along the toe and mid-slope of Module 4.  Rills observed draining into temporary storm water basin #4, estimated flow of 475 gph. |
| " | - | 09:00 to 11:00 - Storm water samples collected from SW-1 and SW-2 (upstream location). |
| " | - | 13:30 - Numerous leachate pop-outs observed along the toe and mid-slope of Module 4.  Rills observed draining into temporary storm water basin #4, estimated flow of 475 gph (rough estimate). |
| " | - | 13:40 - staff became aware that a 6" pump was transferring water from storm water basin #4 and discharging it into a ditch that drains into NRRWF's primary sedimentation basin #1.  Pump was shut down immediately. |
| " | - | 15:36 - Observations reported to NRRWF management. |
| 2/15/19 | 0.01 | Management coordinates NRRWF consultant to collect samples from storm water basin #4.  Samples collected on February 19. |
| 2/15-2/22 | 0.13 | LF crews correct leachate pop-outs on Module 4 by covering areas with soil.  Five areas of concern reduced to one area. |
| 2/25/19 | 0.25 | Consultant/management team coordinates for future sampling rounds, as needed. |
| 2/26/19 | 1.55 | 08:00 - SWPPP weekly inspection.  New leachate pop-outs observed at toe of Module 4, liquids discharged into storm water basin #4. |
| " | - | 12:44 - NRRWF began discharging storm water from SW-1.  (13:00-15:00) - samples collected from SW-1, SW-2 and SW-3.  (15:45 - contacted NRRWF consultant to visit site and sample leachate problem areas. |
| 2/27/19 | 2.12 | 07:41 - NRRWF technician observed that 6" pump was delivering water from storm water basin #4 into the ditch draining into the primary sedimentation basin.  THIS HAS SINCE BEEN CORRECTED. |
| 2/28/19 | 0.05 | NRRWF consultant on-site to sample leachate pop-outs, three samples collected (1. from leachate pop-out located on Module 4, 2. from storm water basin #4, and 3. from primary sedimentation basin). |
| 3/4-3/5 | 0.94 | NRRWF staff continues to monitor |
| 3/6/19 | 0.49 | 10:45 - NRRWF staff observed new leachate pop-outs on the slope and toe of Module 4.  Black stained rills observed.  Liquid had foul odor and drained into storm water pond #4.  Estimated flow rate is 90gph.  Liquid was not transferred and remains in storm water pond #4.   NRRWF management notified RWQCB staff via phone and email. |

NOTES

| 10/2/18-3/7/19 | 26.83 | Total rainfall received at NRRWF from 10/2/18 thru 3/7/19.  Source: NRRWF rain gauge. |
|---|---|---|

Exhibit 3 - Photographs

Neal Road Recycling and Waste Facility, Butte County



Storm water basin #4 below Module 4 sliver fill area.

Page 1

Exhibit 3 - Photographs

Neal Road Recycling and Waste Facility, Butte County



Module 4 seep run-on into storm water basin #4

Exhibit 3 - Photographs

Neal Road Recycling and Waste Facility, Butte County



Module 4 seep run-on into storm water basin #4

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

Date of Report:  03/12/2019

Wayne Pearce

SCS Engineers

3117 Fite Circle, Suite 108
Sacramento, CA 95827

| | |
|---|---|
| Client Project: | [none] |
| BCL Project: | Neal Road LF - WW |
| BCL Work Order: | 1905434 |
| Invoice ID: | B333297 |

Enclosed are the results of analyses for samples received by the laboratory on 2/20/2019.  If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Contact Person:  Vanessa Sandoval
Client Service Rep

Stuart Buttram

Technical Director

Certifications:  CA ELAP #1186;  NV #CA00014;  OR ELAP #4032-001;  AK UST101

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety. All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID:  1000860953

4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com

Page 1 of 66

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

# Table of Contents

## Sample Information
Chain of Custody and Cooler Receipt form.................................................................................... 3
Laboratory / Client Sample Cross Reference ................................................................................ 7

## Sample Results
### 1905434-01  -  Module 5 Seep 5D Basin 5
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)........................................ 8
Chlorinated Herbicides (EPA Method 8151A)................................................................. 9
Volatile Organic Analysis  (EPA Method 8260B)........................................................... 10
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................ 13
Water Analysis (General Chemistry)............................................................................... 16
Metals Analysis................................................................................................................ 17
### 1905434-02  -  Module 4 Seep Fill Area
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)........................................ 18
Chlorinated Herbicides (EPA Method 8151A)................................................................. 19
Volatile Organic Analysis  (EPA Method 8260B)........................................................... 20
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................ 23
Water Analysis (General Chemistry)............................................................................... 26
Metals Analysis................................................................................................................ 27
### 1905434-03  -  Module 4 Storm Water Ditch
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)........................................ 28
Chlorinated Herbicides (EPA Method 8151A)................................................................. 29
Volatile Organic Analysis  (EPA Method 8260B)........................................................... 30
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................ 33
Water Analysis (General Chemistry)............................................................................... 36
Metals Analysis................................................................................................................ 37
### 1905434-04  -  QCTB
Volatile Organic Analysis  (EPA Method 8260B)........................................................... 38

## Quality Control Reports
### Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)
Method Blank Analysis.................................................................................................... 41
Laboratory Control Sample.............................................................................................. 42
Precision and Accuracy.................................................................................................... 43
### Chlorinated Herbicides (EPA Method 8151A)
Method Blank Analysis.................................................................................................... 44
Laboratory Control Sample.............................................................................................. 45
Precision and Accuracy.................................................................................................... 46
### Volatile Organic Analysis  (EPA Method 8260B)
Method Blank Analysis.................................................................................................... 47
Laboratory Control Sample.............................................................................................. 50
Precision and Accuracy.................................................................................................... 51
### Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)
Method Blank Analysis.................................................................................................... 52
Laboratory Control Sample.............................................................................................. 55
Precision and Accuracy.................................................................................................... 56
### Water Analysis (General Chemistry)
Method Blank Analysis.................................................................................................... 58
Laboratory Control Sample.............................................................................................. 59
Precision and Accuracy.................................................................................................... 60
### Metals Analysis
Method Blank Analysis.................................................................................................... 62
Laboratory Control Sample.............................................................................................. 63
Precision and Accuracy.................................................................................................... 64

## Notes
Notes and Definitions....................................................................................................... 66

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 2 of 66

175

**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 1905434     Page 1 of 4

## Chain of Custody & Sample Information Record

19-05434

**BC Laboratories Inc.**
4100 Atlas Ct.
Bakersfield, CA 93308

Client: SCS Engineers
Address: 3117 Fite Circle, Suite 108
Contact: Wayne Pearce
Phone No. (916) 361-1297

Project Name: Neal Road Landfill

**Sampler Information**
Name: Art Volenta
Employer: SCS Engineers
Signature:

Turn Around Time: [X] Routine  [ ] 3-5 Day Rush  [ ] 48 Hour Rush  [ ] 24 Hour Rush
*Lab TAT Approval: _____ By: _____

**Additional Reporting Requests**
Include QC Data Package [ ] Yes [ ] No
FAX Results [ ] Yes [ ] No
Email Results [ ] Yes [ ] No
State EDT [ ] Yes [ ] No
(Include Source Number in Notes)

**Notes**
Short Holding Times
Nitrate as N

Dissolved Metals: Al, Sb, Ba, Be
Cd, Cr, Co, Cu, Ag, Sn, V, Zn, Fe
Mn, As, Pb, Hg, Ni, Sb, Th

See WDR R5-2011-0009 for full list of organics analyses

**Sample Matrix**
DW = Drinking Water
WW = Wastewater
GW = Groundwater
MW = Monitoring Well
S = Soil
SW = Stormwater
M = Miscellaneous

| Sample ID | Date | Time | TDS | Bicarbonate/Carbonate | Chloride | Sulfate | Nitrate as N | Ca, Mg, K, Na | TOC | Dissolved Metals* | Dissolved Granular, Sulfide | VOCs (extended list, 8260B) | SVOCs (8270C) | Chloro Herbs (8151A) | OPPs (8141A) | Sample Matrix | Analysis Requested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLMRG's self-gw pump | 2/18/19 | 1100 | X | X | X | Y | Y | X | X | X | Y | X | Y | Y | X | WW | |
| duplicate a self fine pump | 2/19/19 | 1250 | X | X | Y | Y | Y | X | X | X | Y | X | Y | Y | X | | |
| duplicate a south water dist | 2/19/19 | 1245 | X | X | Y | Y | Y | X | X | X | Y | X | Y | Y | X | | |

SHORT HOLDING TIME
CN, NO2, OP, SS
DO, Cl2, BOD, MBAS, COT

| CHK BY | DISTRIBUTION | | |
|---|---|---|---|
| | Art Volenta/SCS | | |
| | Mark Ellis/BCL | | |
| SUBAUT | | | |

Relinquished By (sign) / Print Name / Company / Date / Time
Received By (Sign) / Print Name / Company

Art Volenta   SCS Engin   2/19/19   1600
Mark Ellis/BCL   2/19/19   1615
Krishna Garver   BCL 0940

Page 1 of 1

OCTB   2/19/19

**(For Lab Use Only)**   Sample Integrity Upon Receipt

| | | | |
|---|---|---|---|
| Sample(s) submitted on ice? | Yes | No | N/A |
| Custody Seal(s) Intact? | Yes | No | |
| Sample(s) Intact? | Yes | No | |

Temperature °C          [ ] Cooler Blank

Lab Notes

Lab No. _____

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000960953     4100 Atlas Court  Bakersfield, CA 93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com     Page 3 of 66

176



# BC *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 1905434    Page 2 of 4**

---

BC LABORATORIES INC.                    **COOLER RECEIPT FORM**                    Page 1 of 3

Submission #: 19-05434

### SHIPPING INFORMATION

Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other ☒ (Specify) _OSO_

**SHIPPING CONTAINER**
Ice Chest ☒   None ☐   Box ☐
Other ☐ (Specify) _____

**FREE LIQUID**
YES ☐   NO ☐
W / S

Refrigerant:   Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals   Ice Chest ☐   Containers ☐   None ☒   Comments:
Intact? Yes ☐ No ☐      Intact? Yes ☐ No ☐

All samples received?  Yes ☒  No ☐    All samples containers intact?  Yes ☐ No ☐    Description(s) match COC? Yes ☒ No ☐

**COC Received**
☒ YES    ☐ NO

Emissivity: _0.97_   Container: _PE_   Thermometer ID: _214_   Date/Time _2-20-19_ _0840_
Temperature: (A) _2.3_ °C / (C) _2.7_ °C   Analyst init _Kjg_

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | D | | | | | | | | | |
| 4oz / 8oz / 16oz PE UNPRES | E,F | | | | | | | | | |
| 2oz Cool  1loz unpre u12 norsted | G | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | H | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| Pta PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | CM₆ | M₉₆ | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 42 ml VOA VIAL - 504 | | | | | | | | | | |
| QT EPA 504/608/8060 | M₄₆  CM₂ | I | | | | | | | | |
| QT EPA 515, 1/150 | CM₆ | J | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | K | | | | | | | | | |
| 8oz / 16oz / 32oz AMBER | K | | | | | | | | | |
| 8oz / 16oz / 32oz JAR | L | | | | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: _JR_   Date/Time: _2/20/19_ _1428_   Rev 21  06/23/2016
A = Actual  /  C = Corrected                                           R:\...\LAB_DOC\FORMS\SAMP\Rev 20

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 1905434     Page 3 of 4

| BC LABORATORIES INC. | COOLER RECEIPT FORM | Page 2 Of 3 |
|---|---|---|

Submission #: 19-05434

**SHIPPING INFORMATION**
Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other ☒ (Specify) OSO

**SHIPPING CONTAINER**
Ice Chest ☒   None ☐   Box ☐
Other ☐ (Specify)_____

**FREE LIQUID**
YES ☐ NO ☐
W / S

Refrigerant:   Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals   Ice Chest ☐   Containers ☐   None ☒   Comments:
Intact? Yes ☐ No ☐   Intact? Yes ☐ No ☐

All samples received?   Yes ☐ No ☐      All samples containers intact?  Yes ☐ No ☐      Description/label match COC?  Yes ☐ No ☐

COC Received   ☒ YES   ☐ NO
Emissivity: 0.97   Container: PE   Thermometer ID: 274   Date/Time 2-20-19  0840
Temperature: (A) 0.8 °c   (C) 1.2 °c   Analyst Init: KJC

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (23) 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | D | | | | | | | ✓ | | |
| 4oz / 8oz / 16oz PE UNPRES | EF | | | | | | | | | |
| 8oz-Coz M3.0 metals unpre PE | G | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | H | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| Pta PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | ABC | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL-504 | | | | | | | | | | |
| QT EPA 200.7(6010) 8141 072 | I | | | | | | | | | |
| QT EPA 515.1(615) 076 | J | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 527A | | | | | | | | | | |
| 8oz / 16oz / 32oz AMBER | K | | | | | | | | | |
| 8oz / 16oz / 32oz JAR | | | | | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: JL   Date/Time: 2/20/19
A = Actual   /   C = Corrected

Rev 27  05/23/2016
[S:\SOP\DocI\Nxxt\PerLxcLAB_DOC1\COPMS\SAMRCCrc 20]

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 5 of 66
178

**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 1905434    Page 4 of 4

| | |
|---|---|
| BC LABORATORIES INC. | COOLER RECEIPT FORM |

Submission #: 19-03434    Page 3 of 3

**SHIPPING INFORMATION**
Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other ☑ (Specify) __OSS__

**SHIPPING CONTAINER**
Ice Chest ☑   None ☐   Box ☐
Other ☐ (Specify) _____

**FREE LIQUID**
YES ☐   NO ☐
W / S

Refrigerant: Ice ☑   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals   Ice Chest ☐   Containers ☐   None ☑   Comments:
Intact? Yes ☐  No ☐   Intact? Yes ☐  No ☐

All samples received?  Yes ☑  No ☐   All samples containers intact?  Yes ☑  No ☐   Description(s) match COC?  Yes ☑  No ☐

**COC Received**
☑ YES   ☐ NO

Emissivity: 0.97   Container: PE   Thermometer ID: 274   Date/Time 2-20-19  0840
Temperature: (A) 1.8  °C   (C) 2.2  °C   Analyst Init: kjg

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 52 | 24 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz / 8oz / 16oz  PE UNPRES | B, F | | | | | | | | | |
| 2oz Cr⁺⁶ M2D metals  unpre  PE | G | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | H | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| PA PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | PM | A | | | | | | | | |
| 40ml VOA VIAL | 00ⁿʷ | ABC | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL- 504 | | | | | | | | | | |
| QT EPA 508/515/531/504B  840 | I | | | | | | | | | |
| QT EPA 525.U (150) | J | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | K | | | | | | | | | |
| 8oz / 16oz / 32oz  AMBER | L | | | | | | | | | |
| 8oz / 16oz / 32oz  JAR | | | | | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: ____DMC____   Date/Time: 2/20/19  1414
A = Actual  /  C = Corrected

Rev 21  05/23/2016
IS-\WPDocs\Word\FolderLAB_OCC\FORMS\SARRECrev 201

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 6 of 66

# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Laboratory / Client Sample Cross Reference

| Laboratory | Client Sample Information | | |
|---|---|---|---|
| **1905434-01** | **COC Number:** | ---- | |
| | **Project Number:** | Neal Rd LF | |
| | **Sampling Location:** | ---- | |
| | **Sampling Point:** | Module 5 Seep 5D Basin 5 | |
| | **Sampled By:** | Art Violenta of SCSE | |

**Receive Date:** 02/20/2019  08:40
**Sampling Date:** 02/19/2019  11:00
**Sample Depth:** ----
**Lab Matrix:** Water
**Sample Type:** Wastewater
Metal Analysis: 2-Lab Filtered and
Acidified past 15 minute holding time

| | | | |
|---|---|---|---|
| **1905434-02** | **COC Number:** | ---- | |
| | **Project Number:** | Neal Rd LF | |
| | **Sampling Location:** | ---- | |
| | **Sampling Point:** | Module 4 Seep Fill Area | |
| | **Sampled By:** | Art Violenta of SCSE | |

**Receive Date:** 02/20/2019  08:40
**Sampling Date:** 02/19/2019  12:00
**Sample Depth:** ----
**Lab Matrix:** Water
**Sample Type:** Wastewater
Metal Analysis: 2-Lab Filtered and
Acidified past 15 minute holding time

| | | | |
|---|---|---|---|
| **1905434-03** | **COC Number:** | ---- | |
| | **Project Number:** | Neal Rd LF | |
| | **Sampling Location:** | ---- | |
| | **Sampling Point:** | Module 4 Storm Water Ditch | |
| | **Sampled By:** | Art Violenta of SCSE | |

**Receive Date:** 02/20/2019  08:40
**Sampling Date:** 02/19/2019  12:45
**Sample Depth:** ----
**Lab Matrix:** Water
**Sample Type:** Wastewater
Metal Analysis: 2-Lab Filtered and
Acidified past 15 minute holding time

| | | | |
|---|---|---|---|
| **1905434-04** | **COC Number:** | ---- | |
| | **Project Number:** | Neal Rd LF | |
| | **Sampling Location:** | ---- | |
| | **Sampling Point:** | QCTB | |
| | **Sampled By:** | Art Violenta of SCSE | |

**Receive Date:** 02/20/2019  08:40
**Sampling Date:** 02/19/2019  12:45
**Sample Depth:** ----
**Lab Matrix:** Water
**Sample Type:** Trip Blank

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - WW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019 11:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | ug/L | 0.20 | 0.17 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | ug/L | 0.20 | 0.079 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | ug/L | 0.20 | 0.080 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | ug/L | 0.20 | 0.14 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | ug/L | 0.20 | 0.11 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | ug/L | 0.20 | 0.078 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | ug/L | 0.20 | 0.092 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | ug/L | 0.20 | 0.088 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | ug/L | 0.50 | 0.11 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | ug/L | 0.20 | 0.072 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | ug/L | 0.20 | 0.091 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 39.6 | % | 50 - 130 (LCL - UCL) | | EPA-8141A | | S09 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 02/22/19 18:15 | 02/24/19 02:29 | ZZZ | GC-18 | 1 | B038532 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 8 of 66
181



# **BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019 11:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | ug/L | 4.0 | 0.61 | EPA-8151A | ND | A01 | 1 |
| (94-82-6) 2,4-DB | ND | ug/L | 30 | 9.6 | EPA-8151A | ND | A01 | 1 |
| (75-99-0) Dalapon | ND | ug/L | 100 | 2.8 | EPA-8151A | ND | A01 | 1 |
| (1918-00-9) Dicamba | ND | ug/L | 0.80 | 0.29 | EPA-8151A | ND | A01 | 1 |
| (120-36-5) Dichloroprop | ND | ug/L | 5.0 | 1.1 | EPA-8151A | ND | A01 | 1 |
| (88-85-7) Dinoseb | ND | ug/L | 2.0 | 0.51 | EPA-8151A | ND | A01 | 1 |
| (93-76-5) 2,4,5-T | ND | ug/L | 0.90 | 0.39 | EPA-8151A | ND | A01 | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | ug/L | 0.70 | 0.39 | EPA-8151A | ND | A01 | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 82.5 | % | 40 - 120 (LCL - UCL) | | EPA-8151A | | A01 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 02/25/19 19:35 | 02/27/19 17:05 | ZZZ | GC-8 | 10 | B038840 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 9 of 66
182

# BC  *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - VW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (74-97-5) Bromochloromethane | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-27-4) Bromodichloromethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (75-25-2) Bromoform | ND | ug/L | 2.5 | 1.4 | EPA-8260B | ND | A01 | 1 |
| (74-83-9) Bromomethane | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (108-90-7) Chlorobenzene | ND | ug/L | 2.5 | 0.46 | EPA-8260B | ND | A01 | 1 |
| (75-00-3) Chloroethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (67-66-3) Chloroform | ND | ug/L | 2.5 | 0.60 | EPA-8260B | ND | A01 | 1 |
| (74-87-3) Chloromethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (124-48-1) Dibromochloromethane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | ug/L | 5.0 | 2.2 | EPA-8260B | ND | A01 | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (74-95-3) Dibromomethane | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 2.5 | 0.36 | EPA-8260B | ND | A01 | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 2.5 | 0.75 | EPA-8260B | ND | A01 | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 2.5 | 0.31 | EPA-8260B | ND | A01 | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | ug/L | 2.5 | 0.50 | EPA-8260B | ND | A01 | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | ug/L | 2.5 | 0.75 | EPA-8260B | ND | A01 | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | ug/L | 2.5 | 0.43 | EPA-8260B | ND | A01 | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (10061-01-5) cis-1,3-Dichloropropene | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | ug/L | 2.5 | 0.40 | EPA-8260B | ND | A01 | 1 |
| (100-41-4) Ethylbenzene | ND | ug/L | 2.5 | 0.49 | EPA-8260B | ND | A01 | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (75-09-2) Methylene chloride | ND | ug/L | 5.0 | 2.4 | EPA-8260B | ND | A01 | 1 |
| (1634-04-4) Methyl t-butyl ether | ND | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 2.5 | 1.8 | EPA-8260B | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953     4100 Atlas Court · Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 10 of 66

183


# Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (100-42-5) Styrene | ND | ug/L | 2.5 | 0.34 | EPA-8260B | ND | A01 | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (127-18-4) Tetrachloroethene | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| **(108-88-3) Toluene** | **1.9** | **ug/L** | **2.5** | **0.46** | **EPA-8260B** | ND | **J,A01** | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 2.5 | 0.95 | EPA-8260B | ND | A01 | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (79-01-6) Trichloroethene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (75-69-4) Trichlorofluoromethane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-01-4) Vinyl chloride | ND | ug/L | 2.5 | 0.60 | EPA-8260B | ND | A01 | 1 |
| (1330-20-7) Total Xylenes | ND | ug/L | 5.0 | 1.8 | EPA-8260B | ND | A01 | 1 |
| **(67-64-1) Acetone** | **810** | **ug/L** | **50** | **23** | **EPA-8260B** | | **A01** | 1 |
| (75-05-8) Acetonitrile | ND | ug/L | 50 | 28 | EPA-8260B | ND | A01 | 1 |
| (107-02-8) Acrolein | ND | ug/L | 50 | 40 | EPA-8260B | ND | A01 | 1 |
| (107-13-1) Acrylonitrile | ND | ug/L | 25 | 6.0 | EPA-8260B | ND | A01 | 1 |
| (107-05-1) Allyl chloride | ND | ug/L | 25 | 4.0 | EPA-8260B | ND | A01 | 1 |
| (994-05-8) t-Amyl Methyl ether | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-65-0) t-Butyl alcohol | ND | ug/L | 50 | 47 | EPA-8260B | ND | A01 | 1 |
| (75-15-0) Carbon disulfide | ND | ug/L | 5.0 | 1.9 | EPA-8260B | ND | A01 | 1 |
| (126-99-8) Chloroprene | ND | ug/L | 25 | 1.8 | EPA-8260B | ND | A01 | 1 |
| (110-57-6) trans-1,4-Dichloro-2-butene | ND | ug/L | 25 | 7.0 | EPA-8260B | ND | A01 | 1 |
| (108-20-3) Diisopropyl ether | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| **(64-17-5) Ethanol** | **78000** | **ug/L** | **6200** | **1200** | **EPA-8260B** | ND | **A01** | 2 |
| (97-63-2) Ethyl methacrylate | ND | ug/L | 20 | 4.8 | EPA-8260B | ND | A01 | 1 |
| (637-92-3) Ethyl t-butyl ether | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (591-78-6) 2-Hexanone | ND | ug/L | 50 | 17 | EPA-8260B | ND | A01 | 1 |
| **(78-83-1) Isobutanol** | **170** | **ug/L** | **100** | **38** | **EPA-8260B** | | **A01** | 1 |
| (126-98-7) Methacrylonitrile | ND | ug/L | 50 | 8.5 | EPA-8260B | ND | A01 | 1 |
| **(78-93-3) Methyl ethyl ketone** | **1100** | **ug/L** | **50** | **12** | **EPA-8260B** | | **A01** | 1 |
| (74-88-4) Methyl iodide | ND | ug/L | 10 | 2.4 | EPA-8260B | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953   4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com   Page 11 of 66
184

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Volatile Organic Analysis (EPA Method 8260B)

**BCL Sample ID:** 1905434-01   **Client Sample Name:** Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019 11:00:00AM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (108-10-1) Methyl isobutyl ketone | ND | ug/L | 50 | 10 | EPA-8260B | ND | A01 | 1 |
| (80-62-6) Methyl methacrylate | ND | ug/L | 25 | 7.5 | EPA-8260B | ND | A01 | 1 |
| (107-12-0) Propionitrile | ND | ug/L | 100 | 21 | EPA-8260B | ND | A01 | 1 |
| (108-05-4) Vinyl acetate | ND | ug/L | 50 | 9.0 | EPA-8260B | ND | A01 | 1 |
| (179601-23-1) p- & m-Xylenes | ND | ug/L | 2.5 | 1.4 | EPA-8260B | ND | A01 | 1 |
| (95-47-6) o-Xylene | ND | ug/L | 2.5 | 0.41 | EPA-8260B | ND | A01 | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 151 | % | 75 - 125 (LCL - UCL) | | EPA-8260B | | S09 | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 104 | % | 75 - 125 (LCL - UCL) | | EPA-8260B | | | 2 |
| (2037-26-5) Toluene-d8 (Surrogate) | 102 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 98.2 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 2 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 105 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 99.2 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 2 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 02/26/19 07:00 | 02/26/19 17:30 | MGC | MS-V5 | 5 | B038623 |
| 2 | EPA-8260B | 02/26/19 07:00 | 03/01/19 03:32 | MGC | MS-V5 | 25 | B038623 |

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949



SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019 11:00:00AM, Art Violenta | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | ug/L | 20 | 2.2 | EPA-8270C | ND | A01 | 1 |
| (208-96-8) Acenaphthylene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (309-00-2) Aldrin | ND | ug/L | 20 | 2.8 | EPA-8270C | ND | A01 | 1 |
| (62-53-3) Aniline | ND | ug/L | 50 | 18 | EPA-8270C | ND | A01 | 1 |
| (120-12-7) Anthracene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (92-87-5) Benzidine | ND | ug/L | 200 | 30 | EPA-8270C | ND | A01 | 1 |
| (56-55-3) Benzo[a]anthracene | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | ug/L | 20 | 4.2 | EPA-8270C | ND | A01 | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | ug/L | 20 | 2.9 | EPA-8270C | ND | A01 | 1 |
| (50-32-8) Benzo[a]pyrene | ND | ug/L | 20 | 2.1 | EPA-8270C | ND | A01 | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | ug/L | 20 | 4.8 | EPA-8270C | ND | A01 | 1 |
| **(65-85-0) Benzoic acid** | **410** | **ug/L** | **100** | **7.2** | **EPA-8270C** | ND | **A01** | 1 |
| **(100-51-6) Benzyl alcohol** | **91** | **ug/L** | **20** | **3.5** | **EPA-8270C** | ND | **A01** | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (319-84-6) alpha-BHC | ND | ug/L | 20 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (319-85-7) beta-BHC | ND | ug/L | 20 | 2.5 | EPA-8270C | ND | A01 | 1 |
| (319-86-8) delta-BHC | ND | ug/L | 20 | 2.8 | EPA-8270C | ND | A01 | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | ug/L | 20 | 3.2 | EPA-8270C | ND | A01 | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | ug/L | 20 | 2.7 | EPA-8270C | ND | A01 | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | ug/L | 20 | 19 | EPA-8270C | ND | A01 | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | ug/L | 20 | 17 | EPA-8270C | ND | A01 | 1 |
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | ug/L | 40 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (106-47-8) 4-Chloroaniline | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | ug/L | 20 | 2.3 | EPA-8270C | ND | A01 | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (218-01-9) Chrysene | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (72-54-8) 4,4'-DDD | ND | ug/L | 20 | 4.0 | EPA-8270C | ND | A01 | 1 |
| (72-55-9) 4,4'-DDE | ND | ug/L | 30 | 3.2 | EPA-8270C | ND | A01 | 1 |
| (50-29-3) 4,4'-DDT | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | ug/L | 30 | 5.9 | EPA-8270C | ND | A01 | 1 |
| (132-64-9) Dibenzofuran | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 13 of 66
186



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019  11:59 |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

**BCL Sample ID:**     1905434-01     **Client Sample Name:**   Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | ug/L | 100 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (60-57-1) Dieldrin | ND | ug/L | 30 | 4.5 | EPA-8270C | ND | A01 | 1 |
| **(84-66-2) Diethyl phthalate** | **7.1** | **ug/L** | **20** | **2.0** | **EPA-8270C** | ND | **J,A01** | 1 |
| **(131-11-3) Dimethyl phthalate** | **5.8** | **ug/L** | **20** | **2.5** | **EPA-8270C** | ND | **J,A01** | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | ug/L | 20 | 8.7 | EPA-8270C | ND | A01 | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | ug/L | 20 | 4.6 | EPA-8270C | ND | A01 | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | ug/L | 20 | 3.1 | EPA-8270C | ND | A01 | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | ug/L | 20 | 4.4 | EPA-8270C | ND | A01 | 1 |
| (959-98-8) Endosulfan I | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (33213-65-9) Endosulfan II | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (1031-07-8) Endosulfan sulfate | ND | ug/L | 30 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (72-20-8) Endrin | ND | ug/L | 20 | 6.7 | EPA-8270C | ND | A01 | 1 |
| (7421-93-4) Endrin aldehyde | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (206-44-0) Fluoranthene | ND | ug/L | 20 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (86-73-7) Fluorene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (76-44-8) Heptachlor | ND | ug/L | 20 | 2.2 | EPA-8270C | ND | A01 | 1 |
| (1024-57-3) Heptachlor epoxide | ND | ug/L | 20 | 3.5 | EPA-8270C | ND | A01 | 1 |
| (118-74-1) Hexachlorobenzene | ND | ug/L | 20 | 2.3 | EPA-8270C | ND | A01 | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 20 | 4.6 | EPA-8270C | ND | A01 | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | ug/L | 20 | 3.5 | EPA-8270C | ND | A01 | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 20 | 13 | EPA-8270C | ND | A01 | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | ug/L | 20 | 7.1 | EPA-8270C | ND | A01 | 1 |
| (78-59-1) Isophorone | ND | ug/L | 20 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (91-59-8) 2-Naphthylamine | ND | ug/L | 200 | 17 | EPA-8270C | ND | A01 | 1 |
| (88-74-4) 2-Nitroaniline | ND | ug/L | 20 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (99-09-2) 3-Nitroaniline | ND | ug/L | 20 | 5.2 | EPA-8270C | ND | A01 | 1 |
| (100-01-6) 4-Nitroaniline | ND | ug/L | 50 | 8.5 | EPA-8270C | ND | A01 | 1 |
| (98-95-3) Nitrobenzene | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com

187                                                                                          Page 14 of 66



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | ug/L | 20 | 5.6 | EPA-8270C | ND | A01 | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | ug/L | 20 | 5.6 | EPA-8270C | ND | A01 | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | ug/L | 20 | 2.7 | EPA-8270C | ND | A01 | 1 |
| (85-01-8) Phenanthrene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (129-00-0) Pyrene | ND | ug/L | 20 | 3.1 | EPA-8270C | ND | A01 | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 20 | 2.4 | EPA-8270C | ND | A01 | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | ug/L | 50 | 4.2 | EPA-8270C | ND | A01 | 1 |
| (95-57-8) 2-Chlorophenol | ND | ug/L | 20 | 8.5 | EPA-8270C | ND | A01 | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | ug/L | 100 | 4.3 | EPA-8270C | ND | A01 | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (95-48-7) 2-Methylphenol | ND | ug/L | 20 | 4.3 | EPA-8270C | ND | A01 | 1 |
| **(15831-10-4) 3- & 4-Methylphenol** | **210** | **ug/L** | **20** | **13** | **EPA-8270C** | | **A01** | 1 |
| (88-75-5) 2-Nitrophenol | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |
| (100-02-7) 4-Nitrophenol | ND | ug/L | 20 | 6.6 | EPA-8270C | ND | A01 | 1 |
| (87-86-5) Pentachlorophenol | ND | ug/L | 100 | 4.3 | EPA-8270C | ND | A01 | 1 |
| **(108-95-2) Phenol** | **93** | **ug/L** | **20** | **8.4** | **EPA-8270C** | ND | **A01** | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | ug/L | 50 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | ug/L | 50 | 3.4 | EPA-8270C | ND | A01 | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 56.2 | % | 30 - 120 (LCL - UCL) | | EPA-8270C | | A01 | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 39.6 | % | 12 - 110 (LCL - UCL) | | EPA-8270C | | A01 | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 82.7 | % | 50 - 130 (LCL - UCL) | | EPA-8270C | | A01 | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 41.3 | % | 55 - 125 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 41.6 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01 | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 27.7 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 02/25/19 12:30 | 02/26/19 21:19 | MK1 | MS-B2 | 9.900 | B038647 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
188
Page 15 of 66



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Water Analysis (General Chemistry)

| BCL Sample ID: | 1905434-01 | Client Sample Name: | Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-70-2)  Dissolved Calcium | 240 | mg/L | 0.10 | 0.016 | EPA-6010B | ND | | 1 |
| (7439-95-4)  Dissolved Magnesium | 70 | mg/L | 0.050 | 0.019 | EPA-6010B | ND | | 1 |
| (7440-23-5)  Dissolved Sodium | 120 | mg/L | 1.0 | 0.051 | EPA-6010B | ND | | 1 |
| (7440-09-7)  Dissolved Potassium | 64 | mg/L | 1.0 | 0.10 | EPA-6010B | ND | | 1 |
| (71-52-3)  Bicarbonate | 730 | mg/L | 10 | 10 | EPA-310.1 | ND | A07 | 2 |
| (3812-32-6)  Carbonate | ND | mg/L | 5.0 | 5.0 | EPA-310.1 | ND | A07 | 2 |
| (16887-00-6)  Chloride | 140 | mg/L | 1.0 | 0.15 | EPA-300.0 | ND | A07 | 3 |
| (14797-55-8)  Nitrate as N | ND | mg/L | 0.20 | 0.042 | EPA-300.0 | ND | A07 | 3 |
| (14808-79-8)  Sulfate | 230 | mg/L | 2.0 | 0.26 | EPA-300.0 | ND | A07 | 3 |
| (No CAS)  Total Dissolved Solids @ 180 C | 2100 | mg/L | 100 | 50 | EPA-160.1 | ND | | 4 |
| (57-12-5)  Dissolved Cyanide | 0.0044 | mg/L | 0.0050 | 0.0013 | EPA-335.4 | ND | J | 5 |
| (18496-25-8)  Dissolved Sulfide | ND | mg/L | 0.10 | 0.050 | SM-4500SD | ND | | 6 |
| (No CAS)  Non-Volatile Organic Carbon | 950 | mg/L | 100 | 30 | EPA-415.1 | ND | A07 | 7 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 03/07/19  09:00 | 03/07/19  14:13 | JRG | PE-OP2 | 1 | B039636 |
| 2 | EPA-310.1 | 02/25/19  07:30 | 02/25/19  13:05 | MEV | MET-1 | 2 | B031735 |
| 3 | EPA-300.0 | 02/20/19  23:00 | 02/21/19  01:10 | SAV | IC5 | 2 | B038175 |
| 4 | EPA-160.1 | 02/23/19  11:30 | 02/23/19  11:30 | CAD | MANUAL | 10 | B038459 |
| 5 | EPA-335.4 | 02/28/19  11:30 | 02/28/19  13:27 | MC1 | KONE-1 | 1 | B038887 |
| 6 | SM-4500SD | 02/22/19  16:00 | 02/22/19  16:00 | JKS | SPEC06 | 1 | B038444 |
| 7 | EPA-415.1 | 02/21/19  07:30 | 02/21/19  14:39 | ALW | TOC2 | 100 | B038185 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 16 of 66
189



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Metals Analysis

**BCL Sample ID:** 1905434-01   **Client Sample Name:** Neal Rd LF, Module 5 Seep 5D Basin 5, 2/19/2019  11:00:00AM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| **(7429-90-5) Dissolved Aluminum** | 140 | ug/L | 50 | 23 | EPA-6010B | ND | | 1 |
| **(7440-36-0) Dissolved Antimony** | 26 | ug/L | 100 | 4.9 | EPA-6010B | ND | J | 1 |
| (7440-38-2) Dissolved Arsenic | ND | ug/L | 50 | 9.2 | EPA-6010B | ND | | 1 |
| **(7440-39-3) Dissolved Barium** | 230 | ug/L | 10 | 3.5 | EPA-6010B | ND | | 1 |
| (7440-41-7) Dissolved Beryllium | ND | ug/L | 10 | 0.50 | EPA-6010B | ND | | 1 |
| (7440-43-9) Dissolved Cadmium | ND | ug/L | 10 | 1.1 | EPA-6010B | ND | | 1 |
| **(7440-47-3) Dissolved Chromium** | 20 | ug/L | 10 | 1.0 | EPA-6010B | ND | | 1 |
| **(7440-48-4) Dissolved Cobalt** | 82 | ug/L | 50 | 1.1 | EPA-6010B | ND | | 1 |
| **(7440-50-8) Dissolved Copper** | 4.6 | ug/L | 10 | 1.0 | EPA-6010B | ND | J | 1 |
| **(7439-89-6) Dissolved Iron** | 8200 | ug/L | 50 | 30 | EPA-6010B | ND | | 1 |
| (7439-92-1) Dissolved Lead | ND | ug/L | 50 | 3.5 | EPA-6010B | ND | | 1 |
| **(7439-96-5) Dissolved Manganese** | 5100 | ug/L | 10 | 4.0 | EPA-6010B | ND | | 1 |
| (7439-97-6) Dissolved Mercury | ND | ug/L | 0.20 | 0.029 | EPA-7470A | ND | | 2 |
| **(7440-02-0) Dissolved Nickel** | 120 | ug/L | 10 | 2.4 | EPA-6010B | ND | | 1 |
| (7782-49-2) Dissolved Selenium | ND | ug/L | 100 | 15 | EPA-6010B | ND | | 1 |
| (7440-22-4) Dissolved Silver | ND | ug/L | 10 | 1.2 | EPA-6010B | ND | | 1 |
| (7440-31-5) Dissolved Tin | ND | ug/L | 50 | 7.2 | EPA-6010B | ND | | 1 |
| (7440-28-0) Dissolved Thallium | ND | ug/L | 100 | 10 | EPA-6010B | ND | | 1 |
| **(7440-62-2) Dissolved Vanadium** | 10 | ug/L | 10 | 2.2 | EPA-6010B | ND | | 1 |
| **(7440-66-6) Dissolved Zinc** | 1800 | ug/L | 10 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 02/25/19 08:12 | 02/25/19 12:25 | JCC | PE-OP3 | 1 | B038500 |
| 2 | EPA-7470A | 02/26/19 09:00 | 02/27/19 11:10 | JP1 | CETAC2 | 1 | B038643 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 17 of 66


# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019  11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

**BCL Sample ID:** 1905434-02    **Client Sample Name:** Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | ug/L | 0.20 | 0.17 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | ug/L | 0.20 | 0.079 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | ug/L | 0.20 | 0.080 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | ug/L | 0.20 | 0.14 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | ug/L | 0.20 | 0.11 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | ug/L | 0.20 | 0.078 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | ug/L | 0.20 | 0.092 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | ug/L | 0.20 | 0.088 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | ug/L | 0.50 | 0.11 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | ug/L | 0.20 | 0.072 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | ug/L | 0.20 | 0.091 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 9.8 | % | 50 - 130 (LCL - UCL) | | EPA-8141A | | A20 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 02/22/19 18:15 | 02/24/19 04:56 | ZZZ | GC-18 | 1 | B038532 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 18 of 66

191



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | ug/L | 4.0 | 0.61 | EPA-8151A | ND | A01 | 1 |
| (94-82-6) 2,4-DB | ND | ug/L | 30 | 9.6 | EPA-8151A | ND | A01 | 1 |
| (75-99-0) Dalapon | ND | ug/L | 100 | 2.8 | EPA-8151A | ND | A01 | 1 |
| (1918-00-9) Dicamba | ND | ug/L | 0.80 | 0.29 | EPA-8151A | ND | A01 | 1 |
| (120-36-5) Dichloroprop | ND | ug/L | 5.0 | 1.1 | EPA-8151A | ND | A01 | 1 |
| (88-85-7) Dinoseb | ND | ug/L | 2.0 | 0.51 | EPA-8151A | ND | A01 | 1 |
| (93-76-5) 2,4,5-T | ND | ug/L | 0.90 | 0.39 | EPA-8151A | ND | A01 | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | ug/L | 0.70 | 0.39 | EPA-8151A | ND | A01 | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 82.5 | % | 40 - 120 (LCL - UCL) | | EPA-8151A | | A01 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 02/25/19 19:35 | 02/27/19 17:26 | ZZZ | GC-8 | 10 | B038840 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 19 of 66

192



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019  12:00:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | 3.0 | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (74-97-5) Bromochloromethane | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-27-4) Bromodichloromethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (75-25-2) Bromoform | ND | ug/L | 2.5 | 1.4 | EPA-8260B | ND | A01 | 1 |
| (74-83-9) Bromomethane | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (108-90-7) Chlorobenzene | ND | ug/L | 2.5 | 0.46 | EPA-8260B | ND | A01 | 1 |
| (75-00-3) Chloroethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (67-66-3) Chloroform | 1.7 | ug/L | 2.5 | 0.60 | EPA-8260B | ND | J,A01 | 1 |
| (74-87-3) Chloromethane | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (124-48-1) Dibromochloromethane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | ug/L | 5.0 | 2.2 | EPA-8260B | ND | A01 | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (74-95-3) Dibromomethane | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 2.5 | 0.36 | EPA-8260B | ND | A01 | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 2.5 | 0.75 | EPA-8260B | ND | A01 | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 2.5 | 0.31 | EPA-8260B | ND | A01 | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | ug/L | 2.5 | 0.50 | EPA-8260B | ND | A01 | 1 |
| (75-34-3) 1,1-Dichloroethane | 2.8 | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (107-06-2) 1,2-Dichloroethane | 26 | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | ug/L | 2.5 | 0.75 | EPA-8260B | ND | A01 | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | ug/L | 2.5 | 0.43 | EPA-8260B | ND | A01 | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | ug/L | 2.5 | 0.65 | EPA-8260B | ND | A01 | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | ug/L | 2.5 | 0.42 | EPA-8260B | ND | A01 | 1 |
| (10061-01-5) cis-1,3-Dichloropropene | ND | ug/L | 2.5 | 0.70 | EPA-8260B | ND | A01 | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | ug/L | 2.5 | 0.40 | EPA-8260B | ND | A01 | 1 |
| (100-41-4) Ethylbenzene | 4.6 | ug/L | 2.5 | 0.49 | EPA-8260B | ND | A01 | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (75-09-2) Methylene chloride | 94 | ug/L | 5.0 | 2.4 | EPA-8260B | ND | A01 | 1 |
| (1634-04-4) Methyl t-butyl ether | 4.8 | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 2.5 | 1.8 | EPA-8260B | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court · Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 20 of 66
193



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - VW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-02 | **Client Sample Name:** | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (100-42-5) Styrene | 5.9 | ug/L | 2.5 | 0.34 | EPA-8260B | ND | A01 | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | ug/L | 2.5 | 0.85 | EPA-8260B | ND | A01 | 1 |
| (127-18-4) Tetrachloroethene | 1.2 | ug/L | 2.5 | 0.65 | EPA-8260B | ND | J,A01 | 1 |
| (108-88-3) Toluene | 33 | ug/L | 2.5 | 0.46 | EPA-8260B | ND | A01 | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 2.5 | 0.95 | EPA-8260B | ND | A01 | 1 |
| (71-55-6) 1,1,1-Trichloroethane | 3.5 | ug/L | 2.5 | 0.55 | EPA-8260B | ND | A01 | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (79-01-6) Trichloroethene | 0.50 | ug/L | 2.5 | 0.42 | EPA-8260B | ND | J,A01 | 1 |
| (75-69-4) Trichlorofluoromethane | 1.0 | ug/L | 2.5 | 0.65 | EPA-8260B | ND | J,A01 | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-01-4) Vinyl chloride | ND | ug/L | 2.5 | 0.60 | EPA-8260B | ND | A01 | 1 |
| (1330-20-7) Total Xylenes | 17 | ug/L | 5.0 | 1.8 | EPA-8260B | ND | A01 | 1 |
| (67-64-1) Acetone | 3400 | ug/L | 50 | 23 | EPA-8260B | ND | A01 | 1 |
| (75-05-8) Acetonitrile | ND | ug/L | 50 | 28 | EPA-8260B | ND | A01 | 1 |
| (107-02-8) Acrolein | ND | ug/L | 50 | 40 | EPA-8260B | ND | A01 | 1 |
| (107-13-1) Acrylonitrile | ND | ug/L | 25 | 6.0 | EPA-8260B | ND | A01 | 1 |
| (107-05-1) Allyl chloride | ND | ug/L | 25 | 4.0 | EPA-8260B | ND | A01 | 1 |
| (994-05-8) t-Amyl Methyl ether | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (75-65-0) t-Butyl alcohol | 410 | ug/L | 50 | 47 | EPA-8260B | ND | A01 | 1 |
| (75-15-0) Carbon disulfide | 4.8 | ug/L | 5.0 | 1.9 | EPA-8260B | ND | J,A01 | 1 |
| (126-99-8) Chloroprene | ND | ug/L | 25 | 1.8 | EPA-8260B | ND | A01 | 1 |
| (110-57-6) trans-1,4-Dichloro-2-butene | ND | ug/L | 25 | 7.0 | EPA-8260B | ND | A01 | 1 |
| (108-20-3) Diisopropyl ether | ND | ug/L | 2.5 | 1.2 | EPA-8260B | ND | A01 | 1 |
| (64-17-5) Ethanol | 230000 | ug/L | 25000 | 5000 | EPA-8260B | ND | A01 | 2 |
| (97-63-2) Ethyl methacrylate | 9.8 | ug/L | 20 | 4.8 | EPA-8260B | ND | J,A01 | 1 |
| (637-92-3) Ethyl t-butyl ether | ND | ug/L | 2.5 | 0.90 | EPA-8260B | ND | A01 | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 2.5 | 0.80 | EPA-8260B | ND | A01 | 1 |
| (591-78-6) 2-Hexanone | 150 | ug/L | 50 | 17 | EPA-8260B | ND | A01 | 1 |
| (78-83-1) Isobutanol | 3900 | ug/L | 100 | 38 | EPA-8260B | ND | A01 | 1 |
| (126-98-7) Methacrylonitrile | ND | ug/L | 50 | 8.5 | EPA-8260B | ND | A01 | 1 |
| (78-93-3) Methyl ethyl ketone | 5600 | ug/L | 1000 | 250 | EPA-8260B | ND | A01 | 2 |
| (74-88-4) Methyl iodide | ND | ug/L | 10 | 2.4 | EPA-8260B | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court · Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 21 of 66

194

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Volatile Organic Analysis  (EPA Method 8260B)

**BCL Sample ID:** 1905434-02    **Client Sample Name:** Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (108-10-1) Methyl isobutyl ketone | ND | ug/L | 50 | 10 | EPA-8260B | ND | A01 | 1 |
| (80-62-6) Methyl methacrylate | ND | ug/L | 25 | 7.5 | EPA-8260B | ND | A01 | 1 |
| (107-12-0) Propionitrile | ND | ug/L | 100 | 21 | EPA-8260B | ND | A01 | 1 |
| (108-05-4) Vinyl acetate | ND | ug/L | 50 | 9.0 | EPA-8260B | ND | A01 | 1 |
| **(179601-23-1) p- & m-Xylenes** | **12** | ug/L | **2.5** | **1.4** | **EPA-8260B** | ND | **A01** | 1 |
| **(95-47-6) o-Xylene** | **5.0** | ug/L | **2.5** | **0.41** | **EPA-8260B** | ND | **A01** | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 149 | % | 75 - 125 (LCL - UCL) | | EPA-8260B | | S09 | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 104 | % | 75 - 125 (LCL - UCL) | | EPA-8260B | | | 2 |
| (2037-26-5) Toluene-d8 (Surrogate) | 97.9 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 98.4 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 2 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 103 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 98.5 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 2 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 02/26/19 07:00 | 02/26/19 17:53 | MGC | MS-V5 | 5 | B038623 |
| 2 | EPA-8260B | 02/26/19 07:00 | 03/01/19 03:55 | MGC | MS-V5 | 100 | B038623 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 22 of 66
195



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019  12:00:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | ug/L | 100 | 11 | EPA-8270C | ND | A01 | 1 |
| (208-96-8) Acenaphthylene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (309-00-2) Aldrin | ND | ug/L | 100 | 14 | EPA-8270C | ND | A01 | 1 |
| (62-53-3) Aniline | ND | ug/L | 250 | 90 | EPA-8270C | ND | A01 | 1 |
| (120-12-7) Anthracene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (92-87-5) Benzidine | ND | ug/L | 1000 | 150 | EPA-8270C | ND | A01 | 1 |
| (56-55-3) Benzo[a]anthracene | ND | ug/L | 100 | 15 | EPA-8270C | ND | A01 | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | ug/L | 100 | 21 | EPA-8270C | ND | A01 | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | ug/L | 100 | 14 | EPA-8270C | ND | A01 | 1 |
| (50-32-8) Benzo[a]pyrene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | ug/L | 100 | 24 | EPA-8270C | ND | A01 | 1 |
| **(65-85-0) Benzoic acid** | **730** | **ug/L** | **500** | **36** | **EPA-8270C** | ND | **A01** | 1 |
| **(100-51-6) Benzyl alcohol** | **240** | **ug/L** | **100** | **18** | **EPA-8270C** | ND | **A01** | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | ug/L | 100 | 13 | EPA-8270C | ND | A01 | 1 |
| (319-84-6) alpha-BHC | ND | ug/L | 100 | 18 | EPA-8270C | ND | A01 | 1 |
| (319-85-7) beta-BHC | ND | ug/L | 100 | 12 | EPA-8270C | ND | A01 | 1 |
| (319-86-8) delta-BHC | ND | ug/L | 100 | 14 | EPA-8270C | ND | A01 | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | ug/L | 100 | 16 | EPA-8270C | ND | A01 | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | ug/L | 100 | 14 | EPA-8270C | ND | A01 | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | ug/L | 100 | 95 | EPA-8270C | ND | A01 | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | ug/L | 100 | 85 | EPA-8270C | ND | A01 | 1 |
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | ug/L | 200 | 10 | EPA-8270C | ND | A01 | 1 |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (106-47-8) 4-Chloroaniline | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | ug/L | 100 | 12 | EPA-8270C | ND | A01 | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (218-01-9) Chrysene | ND | ug/L | 100 | 13 | EPA-8270C | ND | A01 | 1 |
| (72-54-8) 4,4'-DDD | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |
| (72-55-9) 4,4'-DDE | ND | ug/L | 150 | 16 | EPA-8270C | ND | A01 | 1 |
| (50-29-3) 4,4'-DDT | ND | ug/L | 100 | 13 | EPA-8270C | ND | A01 | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | ug/L | 150 | 30 | EPA-8270C | ND | A01 | 1 |
| (132-64-9) Dibenzofuran | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 100 | 90 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 23 of 66
196

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949



| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - VW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 100 | 90 | EPA-8270C | ND | A01 | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 100 | 90 | EPA-8270C | ND | A01 | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | ug/L | 500 | 20 | EPA-8270C | ND | A01 | 1 |
| (60-57-1) Dieldrin | ND | ug/L | 150 | 22 | EPA-8270C | ND | A01 | 1 |
| **(84-66-2) Diethyl phthalate** | **16** | ug/L | **100** | **10** | **EPA-8270C** | ND | **J,A01** | 1 |
| **(131-11-3) Dimethyl phthalate** | **18** | ug/L | **100** | **12** | **EPA-8270C** | ND | **J,A01** | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | ug/L | 100 | 44 | EPA-8270C | ND | A01 | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | ug/L | 100 | 23 | EPA-8270C | ND | A01 | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | ug/L | 100 | 16 | EPA-8270C | ND | A01 | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | ug/L | 100 | 22 | EPA-8270C | ND | A01 | 1 |
| (959-98-8) Endosulfan I | ND | ug/L | 500 | 18 | EPA-8270C | ND | A01 | 1 |
| (33213-65-9) Endosulfan II | ND | ug/L | 500 | 18 | EPA-8270C | ND | A01 | 1 |
| (1031-07-8) Endosulfan sulfate | ND | ug/L | 150 | 18 | EPA-8270C | ND | A01 | 1 |
| (72-20-8) Endrin | ND | ug/L | 100 | 34 | EPA-8270C | ND | A01 | 1 |
| (7421-93-4) Endrin aldehyde | ND | ug/L | 500 | 18 | EPA-8270C | ND | A01 | 1 |
| (206-44-0) Fluoranthene | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |
| (86-73-7) Fluorene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (76-44-8) Heptachlor | ND | ug/L | 100 | 11 | EPA-8270C | ND | A01 | 1 |
| (1024-57-3) Heptachlor epoxide | ND | ug/L | 100 | 18 | EPA-8270C | ND | A01 | 1 |
| (118-74-1) Hexachlorobenzene | ND | ug/L | 100 | 12 | EPA-8270C | ND | A01 | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 100 | 23 | EPA-8270C | ND | A01 | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | ug/L | 100 | 18 | EPA-8270C | ND | A01 | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 100 | 65 | EPA-8270C | ND | A01 | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | ug/L | 100 | 36 | EPA-8270C | ND | A01 | 1 |
| (78-59-1) Isophorone | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | ug/L | 100 | 15 | EPA-8270C | ND | A01 | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (91-59-8) 2-Naphthylamine | ND | ug/L | 1000 | 85 | EPA-8270C | ND | A01 | 1 |
| (88-74-4) 2-Nitroaniline | ND | ug/L | 100 | 18 | EPA-8270C | ND | A01 | 1 |
| (99-09-2) 3-Nitroaniline | ND | ug/L | 100 | 26 | EPA-8270C | ND | A01 | 1 |
| (100-01-6) 4-Nitroaniline | ND | ug/L | 250 | 42 | EPA-8270C | ND | A01 | 1 |
| (98-95-3) Nitrobenzene | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 24 of 66

197



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - WW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | ug/L | 100 | 28 | EPA-8270C | ND | A01 | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | ug/L | 100 | 28 | EPA-8270C | ND | A01 | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | ug/L | 100 | 14 | EPA-8270C | ND | A01 | 1 |
| (85-01-8) Phenanthrene | ND | ug/L | 100 | 10 | EPA-8270C | ND | A01 | 1 |
| (129-00-0) Pyrene | ND | ug/L | 100 | 16 | EPA-8270C | ND | A01 | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 100 | 12 | EPA-8270C | ND | A01 | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | ug/L | 250 | 21 | EPA-8270C | ND | A01 | 1 |
| (95-57-8) 2-Chlorophenol | ND | ug/L | 100 | 42 | EPA-8270C | ND | A01 | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | ug/L | 100 | 13 | EPA-8270C | ND | A01 | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | ug/L | 100 | 15 | EPA-8270C | ND | A01 | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | ug/L | 500 | 22 | EPA-8270C | ND | A01 | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | ug/L | 500 | 18 | EPA-8270C | ND | A01 | 1 |
| (95-48-7) 2-Methylphenol | ND | ug/L | 100 | 22 | EPA-8270C | ND | A01 | 1 |
| **(15831-10-4) 3- & 4-Methylphenol** | **540** | **ug/L** | **100** | **65** | **EPA-8270C** | ND | **A01** | 1 |
| (88-75-5) 2-Nitrophenol | ND | ug/L | 100 | 20 | EPA-8270C | ND | A01 | 1 |
| (100-02-7) 4-Nitrophenol | ND | ug/L | 100 | 33 | EPA-8270C | ND | A01 | 1 |
| (87-86-5) Pentachlorophenol | ND | ug/L | 500 | 22 | EPA-8270C | ND | A01 | 1 |
| **(108-95-2) Phenol** | **300** | **ug/L** | **100** | **42** | **EPA-8270C** | ND | **A01** | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | ug/L | 250 | 18 | EPA-8270C | ND | A01 | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | ug/L | 250 | 17 | EPA-8270C | ND | A01 | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 0 | % | 30 - 120 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 0 | % | 12 - 110 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 0 | % | 50 - 130 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 0 | % | 55 - 125 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 0 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 0 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01,A17 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 02/25/19 12:30 | 02/27/19 13:21 | MK1 | MS-B1 | 50 | B038647 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com          Page 25 of 66

198



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Water Analysis (General Chemistry)

| BCL Sample ID: | 1905434-02 | Client Sample Name: | Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| **(7440-70-2) Dissolved Calcium** | **1900** | mg/L | 0.50 | 0.080 | EPA-6010B | ND | **A07** | 1 |
| **(7439-95-4) Dissolved Magnesium** | **630** | mg/L | 0.25 | 0.095 | EPA-6010B | ND | **A07** | 1 |
| **(7440-23-5) Dissolved Sodium** | **750** | mg/L | 5.0 | 0.26 | EPA-6010B | ND | **A07** | 1 |
| **(7440-09-7) Dissolved Potassium** | **230** | mg/L | 5.0 | 0.50 | EPA-6010B | ND | **A07** | 1 |
| **(71-52-3) Bicarbonate** | **5900** | mg/L | 10 | 10 | EPA-310.1 | ND | **A07** | 2 |
| (3812-32-6) Carbonate | ND | mg/L | 5.0 | 5.0 | EPA-310.1 | ND | A07 | 2 |
| **(16887-00-6) Chloride** | **890** | mg/L | 2.5 | 0.38 | EPA-300.0 | ND | **A07** | 3 |
| (14797-55-8) Nitrate as N | ND | mg/L | 0.50 | 0.10 | EPA-300.0 | ND | | 3 |
| **(14808-79-8) Sulfate** | **690** | mg/L | 5.0 | 0.65 | EPA-300.0 | ND | **A07** | 3 |
| **(No CAS) Total Dissolved Solids @ 180 C** | **15000** | mg/L | 500 | 250 | EPA-160.1 | ND | | 4 |
| **(57-12-5) Dissolved Cyanide** | **0.011** | mg/L | 0.0050 | 0.0013 | EPA-335.4 | ND | | 5 |
| (18496-25-8) Dissolved Sulfide | ND | mg/L | 0.10 | 0.050 | SM-4500SD | ND | | 6 |
| **(No CAS) Non-Volatile Organic Carbon** | **1400** | mg/L | 200 | 60 | EPA-415.1 | ND | **A07** | 7 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 03/07/19 09:00 | 03/07/19 14:16 | JRG | PE-OP2 | 5 | B039636 |
| 2 | EPA-310.1 | 02/25/19 07:30 | 02/25/19 13:13 | MEV | MET-1 | 2 | B031735 |
| 3 | EPA-300.0 | 02/20/19 23:00 | 02/21/19 01:28 | SAV | IC5 | 5 | B038175 |
| 4 | EPA-160.1 | 02/23/19 11:30 | 02/23/19 11:30 | CAD | MANUAL | 50 | B038459 |
| 5 | EPA-335.4 | 02/28/19 11:30 | 02/28/19 13:27 | MC1 | KONE-1 | 1 | B038887 |
| 6 | SM-4500SD | 02/22/19 16:00 | 02/22/19 16:00 | JKS | SPEC06 | 1 | B038444 |
| 7 | EPA-415.1 | 02/21/19 07:30 | 02/21/19 14:57 | ALW | TOC2 | 200 | B038185 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com
Page 26 of 66
199

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Metals Analysis

**BCL Sample ID:** 1905434-02    **Client Sample Name:** Neal Rd LF, Module 4 Seep Fill Area, 2/19/2019 12:00:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7429-90-5) Dissolved Aluminum | 280 | ug/L | 250 | 120 | EPA-6010B | ND | A07 | 1 |
| (7440-36-0) Dissolved Antimony | 98 | ug/L | 500 | 24 | EPA-6010B | ND | J,A07 | 1 |
| (7440-38-2) Dissolved Arsenic | ND | ug/L | 250 | 46 | EPA-6010B | ND | A07 | 1 |
| (7440-39-3) Dissolved Barium | 370 | ug/L | 50 | 18 | EPA-6010B | ND | A07 | 1 |
| (7440-41-7) Dissolved Beryllium | ND | ug/L | 50 | 2.5 | EPA-6010B | ND | A07 | 1 |
| (7440-43-9) Dissolved Cadmium | ND | ug/L | 50 | 5.5 | EPA-6010B | ND | A07 | 1 |
| (7440-47-3) Dissolved Chromium | 110 | ug/L | 50 | 5.0 | EPA-6010B | ND | A07 | 1 |
| (7440-48-4) Dissolved Cobalt | 1000 | ug/L | 250 | 5.5 | EPA-6010B | ND | A07 | 1 |
| (7440-50-8) Dissolved Copper | ND | ug/L | 50 | 5.0 | EPA-6010B | ND | A07 | 1 |
| (7439-89-6) Dissolved Iron | 120000 | ug/L | 250 | 150 | EPA-6010B | ND | A07 | 1 |
| (7439-92-1) Dissolved Lead | ND | ug/L | 250 | 18 | EPA-6010B | ND | A07 | 1 |
| (7439-96-5) Dissolved Manganese | 58000 | ug/L | 50 | 20 | EPA-6010B | ND | A07 | 1 |
| (7439-97-6) Dissolved Mercury | 0.14 | ug/L | 0.20 | 0.029 | EPA-7470A | ND | J | 2 |
| (7440-02-0) Dissolved Nickel | 1100 | ug/L | 50 | 12 | EPA-6010B | ND | A07 | 1 |
| (7782-49-2) Dissolved Selenium | ND | ug/L | 500 | 75 | EPA-6010B | ND | A07 | 1 |
| (7440-22-4) Dissolved Silver | 8.5 | ug/L | 50 | 6.0 | EPA-6010B | ND | J,A07 | 1 |
| (7440-31-5) Dissolved Tin | 110 | ug/L | 250 | 36 | EPA-6010B | ND | J,A07 | 1 |
| (7440-28-0) Dissolved Thallium | 62 | ug/L | 500 | 50 | EPA-6010B | ND | J,A07 | 1 |
| (7440-62-2) Dissolved Vanadium | 28 | ug/L | 50 | 11 | EPA-6010B | ND | J,A07 | 1 |
| (7440-66-6) Dissolved Zinc | 12000 | ug/L | 50 | 25 | EPA-6010B | ND | A07 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 02/25/19 08:12 | 02/25/19 13:07 | JCC | PE-OP3 | 5 | B038500 |
| 2 | EPA-7470A | 02/26/19 09:00 | 02/27/19 11:12 | JP1 | CETAC2 | 1 | B038643 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 27 of 66
200

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019 12:45:00PM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | ug/L | 0.20 | 0.17 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | ug/L | 0.20 | 0.079 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | ug/L | 0.20 | 0.080 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | ug/L | 0.20 | 0.14 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | ug/L | 0.20 | 0.11 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | ug/L | 0.20 | 0.078 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | ug/L | 0.20 | 0.092 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | ug/L | 0.20 | 0.086 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | ug/L | 0.20 | 0.088 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | ug/L | 0.50 | 0.11 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | ug/L | 0.20 | 0.12 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | ug/L | 0.20 | 0.097 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | ug/L | 0.20 | 0.072 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | ug/L | 0.20 | 0.096 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | ug/L | 0.20 | 0.091 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 57.4 | % | 50 - 130 (LCL - UCL) | | EPA-8141A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 02/22/19 18:15 | 02/24/19 06:23 | ZZZ | GC-18 | 1 | B038532 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 28 of 66
201

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

**BCL Sample ID:** 1905434-03      **Client Sample Name:** Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019  12:45:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7)  2,4-D | ND | ug/L | 0.40 | 0.061 | EPA-8151A | ND | | 1 |
| (94-82-6)  2,4-DB | ND | ug/L | 3.0 | 0.96 | EPA-8151A | ND | | 1 |
| (75-99-0)  Dalapon | ND | ug/L | 10 | 0.28 | EPA-8151A | ND | | 1 |
| (1918-00-9)  Dicamba | ND | ug/L | 0.080 | 0.029 | EPA-8151A | ND | | 1 |
| (120-36-5)  Dichloroprop | ND | ug/L | 0.50 | 0.11 | EPA-8151A | ND | | 1 |
| (88-85-7)  Dinoseb | ND | ug/L | 0.20 | 0.051 | EPA-8151A | ND | | 1 |
| (93-76-5)  2,4,5-T | ND | ug/L | 0.090 | 0.039 | EPA-8151A | ND | | 1 |
| (93-72-1)  2,4,5-TP (Silvex) | ND | ug/L | 0.070 | 0.039 | EPA-8151A | ND | | 1 |
| (19719-28-9)  2,4-Dichlorophenylacetic acid (Surrogate) | 52.5 | % | 40 - 120  (LCL - UCL) | | EPA-8151A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 02/25/19  19:35 | 02/27/19  20:56 | ZZZ | GC-8 | 1 | B038840 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 29 of 66
202



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019  12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2)  Benzene | ND | ug/L | 0.50 | 0.083 | EPA-8260B | ND | | 1 |
| (74-97-5)  Bromochloromethane | ND | ug/L | 0.50 | 0.24 | EPA-8260B | ND | | 1 |
| (75-27-4)  Bromodichloromethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (75-25-2)  Bromoform | ND | ug/L | 0.50 | 0.27 | EPA-8260B | ND | | 1 |
| (74-83-9)  Bromomethane | ND | ug/L | 1.0 | 0.25 | EPA-8260B | ND | | 1 |
| (108-90-7)  Chlorobenzene | ND | ug/L | 0.50 | 0.093 | EPA-8260B | ND | | 1 |
| (75-00-3)  Chloroethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (67-66-3)  Chloroform | ND | ug/L | 0.50 | 0.12 | EPA-8260B | ND | | 1 |
| (74-87-3)  Chloromethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (124-48-1)  Dibromochloromethane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (96-12-8)  1,2-Dibromo-3-chloropropane | ND | ug/L | 1.0 | 0.44 | EPA-8260B | ND | | 1 |
| (106-93-4)  1,2-Dibromoethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (74-95-3)  Dibromomethane | ND | ug/L | 0.50 | 0.24 | EPA-8260B | ND | | 1 |
| (95-50-1)  1,2-Dichlorobenzene | ND | ug/L | 0.50 | 0.072 | EPA-8260B | ND | | 1 |
| (541-73-1)  1,3-Dichlorobenzene | ND | ug/L | 0.50 | 0.15 | EPA-8260B | ND | | 1 |
| (106-46-7)  1,4-Dichlorobenzene | ND | ug/L | 0.50 | 0.062 | EPA-8260B | ND | | 1 |
| (75-71-8)  Dichlorodifluoromethane | ND | ug/L | 0.50 | 0.099 | EPA-8260B | ND | | 1 |
| (75-34-3)  1,1-Dichloroethane | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (107-06-2)  1,2-Dichloroethane | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (75-35-4)  1,1-Dichloroethene | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (156-59-2)  cis-1,2-Dichloroethene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (156-60-5)  trans-1,2-Dichloroethene | ND | ug/L | 0.50 | 0.15 | EPA-8260B | ND | | 1 |
| (78-87-5)  1,2-Dichloropropane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (142-28-9)  1,3-Dichloropropane | ND | ug/L | 0.50 | 0.086 | EPA-8260B | ND | | 1 |
| (594-20-7)  2,2-Dichloropropane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (563-58-6)  1,1-Dichloropropene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (10061-01-5)  cis-1,3-Dichloropropene | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (10061-02-6)  trans-1,3-Dichloropropene | ND | ug/L | 0.50 | 0.079 | EPA-8260B | ND | | 1 |
| (100-41-4)  Ethylbenzene | ND | ug/L | 0.50 | 0.098 | EPA-8260B | ND | | 1 |
| (87-68-3)  Hexachlorobutadiene | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (75-09-2)  Methylene chloride | ND | ug/L | 1.0 | 0.48 | EPA-8260B | ND | | 1 |
| (1634-04-4)  Methyl t-butyl ether | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (91-20-3)  Naphthalene | ND | ug/L | 0.50 | 0.36 | EPA-8260B | ND | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com

203

Page 30 of 66

# BC  Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - VW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019 12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (100-42-5) Styrene | ND | ug/L | 0.50 | 0.068 | EPA-8260B | ND | | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (127-18-4) Tetrachloroethene | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| **(108-88-3) Toluene** | **0.12** | **ug/L** | **0.50** | **0.093** | **EPA-8260B** | ND | J | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 0.50 | 0.19 | EPA-8260B | ND | | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (79-01-6) Trichloroethene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (75-69-4) Trichlorofluoromethane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | ug/L | 1.0 | 0.24 | EPA-8260B | ND | | 1 |
| (75-01-4) Vinyl chloride | ND | ug/L | 0.50 | 0.12 | EPA-8260B | ND | | 1 |
| (1330-20-7) Total Xylenes | ND | ug/L | 1.0 | 0.36 | EPA-8260B | ND | | 1 |
| **(67-64-1) Acetone** | **130** | **ug/L** | **10** | **4.6** | **EPA-8260B** | ND | | 1 |
| (75-05-8) Acetonitrile | ND | ug/L | 10 | 5.5 | EPA-8260B | ND | | 1 |
| (107-02-8) Acrolein | ND | ug/L | 10 | 7.9 | EPA-8260B | ND | | 1 |
| (107-13-1) Acrylonitrile | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | | 1 |
| (107-05-1) Allyl chloride | ND | ug/L | 5.0 | 0.80 | EPA-8260B | ND | | 1 |
| (994-05-8) t-Amyl Methyl ether | ND | ug/L | 0.50 | 0.25 | EPA-8260B | ND | | 1 |
| (75-65-0) t-Butyl alcohol | ND | ug/L | 10 | 9.4 | EPA-8260B | ND | | 1 |
| (75-15-0) Carbon disulfide | ND | ug/L | 1.0 | 0.38 | EPA-8260B | ND | | 1 |
| (126-99-8) Chloroprene | ND | ug/L | 5.0 | 0.37 | EPA-8260B | ND | | 1 |
| (110-57-6) trans-1,4-Dichloro-2-butene | ND | ug/L | 5.0 | 1.4 | EPA-8260B | ND | | 1 |
| (108-20-3) Diisopropyl ether | ND | ug/L | 0.50 | 0.23 | EPA-8260B | ND | | 1 |
| **(64-17-5) Ethanol** | **370** | **ug/L** | **250** | **50** | **EPA-8260B** | ND | | 1 |
| (97-63-2) Ethyl methacrylate | ND | ug/L | 4.0 | 0.97 | EPA-8260B | ND | | 1 |
| (637-92-3) Ethyl t-butyl ether | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (591-78-6) 2-Hexanone | ND | ug/L | 10 | 3.4 | EPA-8260B | ND | | 1 |
| (78-83-1) Isobutanol | ND | ug/L | 20 | 7.7 | EPA-8260B | ND | | 1 |
| (126-98-7) Methacrylonitrile | ND | ug/L | 10 | 1.7 | EPA-8260B | ND | | 1 |
| **(78-93-3) Methyl ethyl ketone** | **51** | **ug/L** | **10** | **2.5** | **EPA-8260B** | ND | | 1 |
| (74-88-4) Methyl iodide | ND | ug/L | 2.0 | 0.47 | EPA-8260B | ND | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*<br>*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 31 of 66

204

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019 11:59
Project: Neal Road LF - WW
Project Number: [none]
Project Manager: Wayne Pearce

## Volatile Organic Analysis (EPA Method 8260B)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019 12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (108-10-1) Methyl isobutyl ketone | ND | ug/L | 10 | 2.1 | EPA-8260B | ND | | 1 |
| (80-62-6) Methyl methacrylate | ND | ug/L | 5.0 | 1.5 | EPA-8260B | ND | | 1 |
| (107-12-0) Propionitrile | ND | ug/L | 20 | 4.2 | EPA-8260B | ND | | 1 |
| (108-05-4) Vinyl acetate | ND | ug/L | 10 | 1.8 | EPA-8260B | ND | | 1 |
| (179601-23-1) p- & m-Xylenes | ND | ug/L | 0.50 | 0.28 | EPA-8260B | ND | | 1 |
| (95-47-6) o-Xylene | ND | ug/L | 0.50 | 0.082 | EPA-8260B | ND | | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 145 | % | 75 - 125 (LCL - UCL) | | EPA-8260B | | S09 | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 99.7 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 99.6 | % | 80 - 120 (LCL - UCL) | | EPA-8260B | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 02/26/19 07:00 | 02/26/19 17:07 | MGC | MS-V5 | 1 | B038623 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953       4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com       Page 32 of 66
205



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019  12:45:00PM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | ug/L | 20 | 2.2 | EPA-8270C | ND | A01 | 1 |
| (208-96-8) Acenaphthylene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (309-00-2) Aldrin | ND | ug/L | 20 | 2.8 | EPA-8270C | ND | A01 | 1 |
| (62-53-3) Aniline | ND | ug/L | 50 | 18 | EPA-8270C | ND | A01 | 1 |
| (120-12-7) Anthracene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (92-87-5) Benzidine | ND | ug/L | 200 | 30 | EPA-8270C | ND | A01 | 1 |
| (56-55-3) Benzo[a]anthracene | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | ug/L | 20 | 4.2 | EPA-8270C | ND | A01 | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | ug/L | 20 | 2.9 | EPA-8270C | ND | A01 | 1 |
| (50-32-8) Benzo[a]pyrene | ND | ug/L | 20 | 2.1 | EPA-8270C | ND | A01 | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | ug/L | 20 | 4.8 | EPA-8270C | ND | A01 | 1 |
| (65-85-0) Benzoic acid | ND | ug/L | 100 | 7.2 | EPA-8270C | ND | A01 | 1 |
| (100-51-6) Benzyl alcohol | ND | ug/L | 20 | 3.5 | EPA-8270C | ND | A01 | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (319-84-6) alpha-BHC | ND | ug/L | 20 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (319-85-7) beta-BHC | ND | ug/L | 20 | 2.5 | EPA-8270C | ND | A01 | 1 |
| (319-86-8) delta-BHC | ND | ug/L | 20 | 2.8 | EPA-8270C | ND | A01 | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | ug/L | 20 | 3.2 | EPA-8270C | ND | A01 | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | ug/L | 20 | 2.7 | EPA-8270C | ND | A01 | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | ug/L | 20 | 19 | EPA-8270C | ND | A01 | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | ug/L | 20 | 17 | EPA-8270C | ND | A01 | 1 |
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | ug/L | 40 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (106-47-8) 4-Chloroaniline | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (218-01-9) Chrysene | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (72-54-8) 4,4'-DDD | ND | ug/L | 20 | 4.0 | EPA-8270C | ND | A01 | 1 |
| (72-55-9) 4,4'-DDE | ND | ug/L | 30 | 3.2 | EPA-8270C | ND | A01 | 1 |
| (50-29-3) 4,4'-DDT | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | ug/L | 30 | 5.9 | EPA-8270C | ND | A01 | 1 |
| (132-64-9) Dibenzofuran | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953        4100 Atlas Court · Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 33 of 66
206

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949



| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - VW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

**BCL Sample ID:** 1905434-03   **Client Sample Name:** Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019  12:45:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 20 | 18 | EPA-8270C | ND | A01 | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | ug/L | 100 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (60-57-1) Dieldrin | ND | ug/L | 30 | 4.5 | EPA-8270C | ND | A01 | 1 |
| (84-66-2) Diethyl phthalate | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (131-11-3) Dimethyl phthalate | ND | ug/L | 20 | 2.5 | EPA-8270C | ND | A01 | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | ug/L | 20 | 8.7 | EPA-8270C | ND | A01 | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | ug/L | 20 | 4.6 | EPA-8270C | ND | A01 | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | ug/L | 20 | 3.1 | EPA-8270C | ND | A01 | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | ug/L | 20 | 4.4 | EPA-8270C | ND | A01 | 1 |
| (959-98-8) Endosulfan I | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (33213-65-9) Endosulfan II | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (1031-07-8) Endosulfan sulfate | ND | ug/L | 30 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (72-20-8) Endrin | ND | ug/L | 20 | 6.7 | EPA-8270C | ND | A01 | 1 |
| (7421-93-4) Endrin aldehyde | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (206-44-0) Fluoranthene | ND | ug/L | 20 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (86-73-7) Fluorene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (76-44-8) Heptachlor | ND | ug/L | 20 | 2.2 | EPA-8270C | ND | A01 | 1 |
| (1024-57-3) Heptachlor epoxide | ND | ug/L | 20 | 3.5 | EPA-8270C | ND | A01 | 1 |
| (118-74-1) Hexachlorobenzene | ND | ug/L | 20 | 2.3 | EPA-8270C | ND | A01 | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 20 | 4.6 | EPA-8270C | ND | A01 | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | ug/L | 20 | 3.5 | EPA-8270C | ND | A01 | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 20 | 13 | EPA-8270C | ND | A01 | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | ug/L | 20 | 7.1 | EPA-8270C | ND | A01 | 1 |
| (78-59-1) Isophorone | ND | ug/L | 20 | 4.1 | EPA-8270C | ND | A01 | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (91-59-8) 2-Naphthylamine | ND | ug/L | 200 | 17 | EPA-8270C | ND | A01 | 1 |
| (88-74-4) 2-Nitroaniline | ND | ug/L | 20 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (99-09-2) 3-Nitroaniline | ND | ug/L | 20 | 5.2 | EPA-8270C | ND | A01 | 1 |
| (100-01-6) 4-Nitroaniline | ND | ug/L | 50 | 8.5 | EPA-8270C | ND | A01 | 1 |
| (98-95-3) Nitrobenzene | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

| | |
|---|---|
| **Reported:** | 03/12/2019 11:59 |
| Project: | Neal Road LF - WW |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 1905434-03 | Client Sample Name: | Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019 12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | ug/L | 20 | 5.6 | EPA-8270C | ND | A01 | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | ug/L | 20 | 5.6 | EPA-8270C | ND | A01 | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | ug/L | 20 | 2.7 | EPA-8270C | ND | A01 | 1 |
| (85-01-8) Phenanthrene | ND | ug/L | 20 | 2.0 | EPA-8270C | ND | A01 | 1 |
| (129-00-0) Pyrene | ND | ug/L | 20 | 3.1 | EPA-8270C | ND | A01 | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 20 | 2.4 | EPA-8270C | ND | A01 | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | ug/L | 50 | 4.2 | EPA-8270C | ND | A01 | 1 |
| (95-57-8) 2-Chlorophenol | ND | ug/L | 20 | 8.5 | EPA-8270C | ND | A01 | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | ug/L | 20 | 2.6 | EPA-8270C | ND | A01 | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | ug/L | 20 | 3.0 | EPA-8270C | ND | A01 | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | ug/L | 100 | 4.3 | EPA-8270C | ND | A01 | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | ug/L | 100 | 3.7 | EPA-8270C | ND | A01 | 1 |
| (95-48-7) 2-Methylphenol | ND | ug/L | 20 | 4.3 | EPA-8270C | ND | A01 | 1 |
| (15831-10-4) 3- & 4-Methylphenol | ND | ug/L | 20 | 13 | EPA-8270C | ND | A01 | 1 |
| (88-75-5) 2-Nitrophenol | ND | ug/L | 20 | 3.9 | EPA-8270C | ND | A01 | 1 |
| (100-02-7) 4-Nitrophenol | ND | ug/L | 20 | 6.6 | EPA-8270C | ND | A01 | 1 |
| (87-86-5) Pentachlorophenol | ND | ug/L | 100 | 4.3 | EPA-8270C | ND | A01 | 1 |
| (108-95-2) Phenol | ND | ug/L | 20 | 8.4 | EPA-8270C | ND | A01 | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | ug/L | 50 | 3.6 | EPA-8270C | ND | A01 | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | ug/L | 50 | 3.4 | EPA-8270C | ND | A01 | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 13.8 | % | 30 - 120 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 22.6 | % | 12 - 110 (LCL - UCL) | | EPA-8270C | | A01 | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 30.3 | % | 50 - 130 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 16.7 | % | 55 - 125 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 8.7 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 22.8 | % | 40 - 150 (LCL - UCL) | | EPA-8270C | | A01,S09 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 02/25/19 12:30 | 02/26/19 22:12 | MK1 | MS-B2 | 9.700 | B038647 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
208          Page 35 of 66

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Water Analysis (General Chemistry)

**BCL Sample ID:** 1905434-03    **Client Sample Name:** Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019  12:45:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-70-2)  Dissolved Calcium | 98 | mg/L | 0.10 | 0.016 | EPA-6010B | ND | | 1 |
| (7439-95-4)  Dissolved Magnesium | 44 | mg/L | 0.050 | 0.019 | EPA-6010B | ND | | 1 |
| (7440-23-5)  Dissolved Sodium | 21 | mg/L | 1.0 | 0.051 | EPA-6010B | ND | | 1 |
| (7440-09-7)  Dissolved Potassium | 6.2 | mg/L | 1.0 | 0.10 | EPA-6010B | ND | | 1 |
| (71-52-3)  Bicarbonate | 500 | mg/L | 5.0 | 5.0 | EPA-310.1 | ND | | 2 |
| (3812-32-6)  Carbonate | ND | mg/L | 2.5 | 2.5 | EPA-310.1 | ND | | 2 |
| (16887-00-6)  Chloride | 13 | mg/L | 0.50 | 0.077 | EPA-300.0 | ND | | 3 |
| (14797-55-8)  Nitrate as N | 2.5 | mg/L | 0.10 | 0.021 | EPA-300.0 | ND | | 3 |
| (14808-79-8)  Sulfate | 29 | mg/L | 1.0 | 0.13 | EPA-300.0 | ND | | 3 |
| (No CAS)  Total Dissolved Solids @ 180 C | 550 | mg/L | 33 | 17 | EPA-160.1 | ND | | 4 |
| (57-12-5)  Dissolved Cyanide | 0.0018 | mg/L | 0.0050 | 0.0013 | EPA-335.4 | ND | J | 5 |
| (18496-25-8)  Dissolved Sulfide | ND | mg/L | 0.10 | 0.050 | SM-4500SD | ND | | 6 |
| (No CAS)  Non-Volatile Organic Carbon | 46 | mg/L | 5.0 | 1.5 | EPA-415.1 | ND | A07 | 7 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 02/25/19 08:12 | 02/25/19 12:17 | JCC | PE-OP3 | 1 | B038500 |
| 2 | EPA-310.1 | 02/25/19 07:30 | 02/25/19 13:57 | MEV | MET-1 | 1 | B031735 |
| 3 | EPA-300.0 | 02/20/19 23:00 | 02/21/19 02:04 | SAV | IC5 | 1 | B038175 |
| 4 | EPA-160.1 | 02/23/19 11:30 | 02/23/19 11:30 | CAD | MANUAL | 3.333 | B038459 |
| 5 | EPA-335.4 | 02/28/19 11:30 | 02/28/19 13:27 | MC1 | KONE-1 | 1 | B038887 |
| 6 | SM-4500SD | 02/22/19 16:00 | 02/22/19 16:00 | JKS | SPEC06 | 1 | B038444 |
| 7 | EPA-415.1 | 02/21/19 07:30 | 02/21/19 15:15 | ALW | TOC2 | 5 | B038185 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 36 of 66
209


# *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Metals Analysis

**BCL Sample ID:**  1905434-03  **Client Sample Name:**  Neal Rd LF, Module 4 Storm Water Ditch, 2/19/2019 12:45:00PM, Art Violenta

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7429-90-5) Dissolved Aluminum | ND | ug/L | 50 | 23 | EPA-6010B | ND | | 1 |
| (7440-36-0) **Dissolved Antimony** | 12 | ug/L | 100 | 4.9 | **EPA-6010B** | ND | J | 1 |
| (7440-38-2) **Dissolved Arsenic** | 12 | ug/L | 50 | 9.2 | **EPA-6010B** | ND | J | 1 |
| (7440-39-3) **Dissolved Barium** | 71 | ug/L | 10 | 3.5 | **EPA-6010B** | ND | | 1 |
| (7440-41-7) Dissolved Beryllium | ND | ug/L | 10 | 0.50 | EPA-6010B | ND | | 1 |
| (7440-43-9) Dissolved Cadmium | ND | ug/L | 10 | 1.1 | EPA-6010B | ND | | 1 |
| (7440-47-3) **Dissolved Chromium** | 1.2 | ug/L | 10 | 1.0 | **EPA-6010B** | ND | J | 1 |
| (7440-48-4) **Dissolved Cobalt** | 11 | ug/L | 50 | 1.1 | **EPA-6010B** | ND | J | 1 |
| (7440-50-8) **Dissolved Copper** | 2.5 | ug/L | 10 | 1.0 | **EPA-6010B** | ND | J | 1 |
| (7439-89-6) **Dissolved Iron** | 110 | ug/L | 50 | 30 | **EPA-6010B** | ND | | 1 |
| (7439-92-1) Dissolved Lead | ND | ug/L | 50 | 3.5 | EPA-6010B | ND | | 1 |
| (7439-96-5) **Dissolved Manganese** | 1800 | ug/L | 10 | 4.0 | **EPA-6010B** | ND | | 1 |
| (7439-97-6) Dissolved Mercury | ND | ug/L | 0.20 | 0.029 | EPA-7470A | ND | | 2 |
| (7440-02-0) **Dissolved Nickel** | 19 | ug/L | 10 | 2.4 | **EPA-6010B** | ND | | 1 |
| (7782-49-2) Dissolved Selenium | ND | ug/L | 100 | 15 | EPA-6010B | ND | | 1 |
| (7440-22-4) Dissolved Silver | ND | ug/L | 10 | 1.2 | EPA-6010B | ND | | 1 |
| (7440-31-5) Dissolved Tin | ND | ug/L | 50 | 7.2 | EPA-6010B | ND | | 1 |
| (7440-28-0) Dissolved Thallium | ND | ug/L | 100 | 10 | EPA-6010B | ND | | 1 |
| (7440-62-2) **Dissolved Vanadium** | 11 | ug/L | 10 | 2.2 | **EPA-6010B** | ND | | 1 |
| (7440-66-6) **Dissolved Zinc** | 39 | ug/L | 10 | 5.0 | **EPA-6010B** | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 02/25/19 08:12 | 02/25/19 12:17 | JCC | PE-OP3 | 1 | B038500 |
| 2 | EPA-7470A | 02/27/19 08:35 | 02/27/19 15:33 | JP1 | CETAC2 | 1 | B038759 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com        Page 37 of 66



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-04 | Client Sample Name: | Neal Rd LF, QCTB, 2/19/2019 12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | ug/L | 0.50 | 0.083 | EPA-8260B | ND | | 1 |
| (74-97-5) Bromochloromethane | ND | ug/L | 0.50 | 0.24 | EPA-8260B | ND | | 1 |
| (75-27-4) Bromodichloromethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (75-25-2) Bromoform | ND | ug/L | 0.50 | 0.27 | EPA-8260B | ND | | 1 |
| (74-83-9) Bromomethane | ND | ug/L | 1.0 | 0.25 | EPA-8260B | ND | | 1 |
| (108-90-7) Chlorobenzene | ND | ug/L | 0.50 | 0.093 | EPA-8260B | ND | | 1 |
| (75-00-3) Chloroethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (67-66-3) Chloroform | ND | ug/L | 0.50 | 0.12 | EPA-8260B | ND | | 1 |
| (74-87-3) Chloromethane | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (124-48-1) Dibromochloromethane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | ug/L | 1.0 | 0.44 | EPA-8260B | ND | | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (74-95-3) Dibromomethane | ND | ug/L | 0.50 | 0.24 | EPA-8260B | ND | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | ug/L | 0.50 | 0.072 | EPA-8260B | ND | | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | ug/L | 0.50 | 0.15 | EPA-8260B | ND | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | ug/L | 0.50 | 0.062 | EPA-8260B | ND | | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | ug/L | 0.50 | 0.099 | EPA-8260B | ND | | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | ug/L | 0.50 | 0.15 | EPA-8260B | ND | | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | ug/L | 0.50 | 0.086 | EPA-8260B | ND | | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (10061-01-5) cis-1,3-Dichloropropene | ND | ug/L | 0.50 | 0.14 | EPA-8260B | ND | | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | ug/L | 0.50 | 0.079 | EPA-8260B | ND | | 1 |
| (100-41-4) Ethylbenzene | ND | ug/L | 0.50 | 0.098 | EPA-8260B | ND | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (75-09-2) Methylene chloride | ND | ug/L | 1.0 | 0.48 | EPA-8260B | ND | | 1 |
| (1634-04-4) Methyl t-butyl ether | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (91-20-3) Naphthalene | ND | ug/L | 0.50 | 0.36 | EPA-8260B | ND | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 38 of 66
211



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-04 | **Client Sample Name:** | Neal Rd LF, QCTB, 2/19/2019  12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (100-42-5) Styrene | ND | ug/L | 0.50 | 0.068 | EPA-8260B | ND | | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | ug/L | 0.50 | 0.17 | EPA-8260B | ND | | 1 |
| (127-18-4) Tetrachloroethene | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (108-88-3) Toluene | ND | ug/L | 0.50 | 0.093 | EPA-8260B | ND | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | ug/L | 0.50 | 0.19 | EPA-8260B | ND | | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | ug/L | 0.50 | 0.11 | EPA-8260B | ND | | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (79-01-6) Trichloroethene | ND | ug/L | 0.50 | 0.085 | EPA-8260B | ND | | 1 |
| (75-69-4) Trichlorofluoromethane | ND | ug/L | 0.50 | 0.13 | EPA-8260B | ND | | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | ug/L | 1.0 | 0.24 | EPA-8260B | ND | | 1 |
| (75-01-4) Vinyl chloride | ND | ug/L | 0.50 | 0.12 | EPA-8260B | ND | | 1 |
| (1330-20-7) Total Xylenes | ND | ug/L | 1.0 | 0.36 | EPA-8260B | ND | | 1 |
| (67-64-1) Acetone | ND | ug/L | 10 | 4.6 | EPA-8260B | ND | | 1 |
| (75-05-8) Acetonitrile | ND | ug/L | 10 | 5.5 | EPA-8260B | ND | | 1 |
| (107-02-8) Acrolein | ND | ug/L | 10 | 7.9 | EPA-8260B | ND | | 1 |
| (107-13-1) Acrylonitrile | ND | ug/L | 5.0 | 1.2 | EPA-8260B | ND | | 1 |
| (107-05-1) Allyl chloride | ND | ug/L | 5.0 | 0.80 | EPA-8260B | ND | | 1 |
| (994-05-8) t-Amyl Methyl ether | ND | ug/L | 0.50 | 0.25 | EPA-8260B | ND | | 1 |
| (75-65-0) t-Butyl alcohol | ND | ug/L | 10 | 9.4 | EPA-8260B | ND | | 1 |
| (75-15-0) Carbon disulfide | ND | ug/L | 1.0 | 0.38 | EPA-8260B | ND | | 1 |
| (126-99-8) Chloroprene | ND | ug/L | 5.0 | 0.37 | EPA-8260B | ND | | 1 |
| (110-57-6) trans-1,4-Dichloro-2-butene | ND | ug/L | 5.0 | 1.4 | EPA-8260B | ND | | 1 |
| (108-20-3) Diisopropyl ether | ND | ug/L | 0.50 | 0.23 | EPA-8260B | ND | | 1 |
| (64-17-5) Ethanol | ND | ug/L | 250 | 50 | EPA-8260B | ND | | 1 |
| (97-63-2) Ethyl methacrylate | ND | ug/L | 4.0 | 0.97 | EPA-8260B | ND | | 1 |
| (637-92-3) Ethyl t-butyl ether | ND | ug/L | 0.50 | 0.18 | EPA-8260B | ND | | 1 |
| (67-72-1) Hexachloroethane | ND | ug/L | 0.50 | 0.16 | EPA-8260B | ND | | 1 |
| (591-78-6) 2-Hexanone | ND | ug/L | 10 | 3.4 | EPA-8260B | ND | | 1 |
| (78-83-1) Isobutanol | ND | ug/L | 20 | 7.7 | EPA-8260B | ND | | 1 |
| (126-98-7) Methacrylonitrile | ND | ug/L | 10 | 1.7 | EPA-8260B | ND | | 1 |
| (78-93-3) Methyl ethyl ketone | ND | ug/L | 10 | 2.5 | EPA-8260B | ND | | 1 |
| (74-88-4) Methyl iodide | ND | ug/L | 2.0 | 0.47 | EPA-8260B | ND | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 39 of 66
212



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - VW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 1905434-04 | Client Sample Name: | Neal Rd LF, QCTB, 2/19/2019  12:45:00PM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (108-10-1)  Methyl isobutyl ketone | ND | ug/L | 10 | 2.1 | EPA-8260B | ND | | 1 |
| (80-62-6)  Methyl methacrylate | ND | ug/L | 5.0 | 1.5 | EPA-8260B | ND | | 1 |
| (107-12-0)  Propionitrile | ND | ug/L | 20 | 4.2 | EPA-8260B | ND | | 1 |
| (108-05-4)  Vinyl acetate | ND | ug/L | 10 | 1.8 | EPA-8260B | ND | | 1 |
| (179601-23-1)  p- & m-Xylenes | ND | ug/L | 0.50 | 0.28 | EPA-8260B | ND | | 1 |
| (95-47-6)  o-Xylene | ND | ug/L | 0.50 | 0.082 | EPA-8260B | ND | | 1 |
| (17060-07-0)  1,2-Dichloroethane-d4 (Surrogate) | 129 | % | 75 - 125  (LCL - UCL) | | EPA-8260B | | S09 | 1 |
| (2037-26-5)  Toluene-d8 (Surrogate) | 99.3 | % | 80 - 120  (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4)  4-Bromofluorobenzene (Surrogate) | 94.9 | % | 80 - 120  (LCL - UCL) | | EPA-8260B | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID |
|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 02/26/19  07:00 | 02/26/19  16:44 | MGC | MS-V5 | 1 | B038623 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 40 of 66
213



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019  11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B038532** | | | | | | |
| Azinphos methyl | B038532-BLK1 | ND | ug/L | 0.20 | 0.17 | |
| Bolstar | B038532-BLK1 | ND | ug/L | 0.20 | 0.079 | |
| Chlorpyrifos | B038532-BLK1 | ND | ug/L | 0.20 | 0.097 | |
| Coumaphos | B038532-BLK1 | ND | ug/L | 0.20 | 0.086 | |
| Demeton O/S | B038532-BLK1 | ND | ug/L | 0.20 | 0.12 | |
| Diazinon | B038532-BLK1 | ND | ug/L | 0.20 | 0.080 | |
| Dichlorvos | B038532-BLK1 | ND | ug/L | 0.20 | 0.14 | |
| Disulfoton | B038532-BLK1 | ND | ug/L | 0.20 | 0.11 | |
| Ethoprop | B038532-BLK1 | ND | ug/L | 0.20 | 0.078 | |
| Fensulfothion | B038532-BLK1 | ND | ug/L | 0.20 | 0.092 | |
| Fenthion | B038532-BLK1 | ND | ug/L | 0.20 | 0.086 | |
| Merphos | B038532-BLK1 | ND | ug/L | 0.20 | 0.096 | |
| Methyl parathion | B038532-BLK1 | ND | ug/L | 0.20 | 0.088 | |
| Mevinphos | B038532-BLK1 | ND | ug/L | 0.20 | 0.12 | |
| Naled | B038532-BLK1 | ND | ug/L | 0.50 | 0.11 | |
| Phorate | B038532-BLK1 | ND | ug/L | 0.20 | 0.12 | |
| Ronnel (Fenchlorphos) | B038532-BLK1 | ND | ug/L | 0.20 | 0.097 | |
| Stirophos (Tetrachlorvinphos) | B038532-BLK1 | ND | ug/L | 0.20 | 0.072 | |
| Tokuthion (Prothiofos) | B038532-BLK1 | ND | ug/L | 0.20 | 0.096 | |
| Trichloronate | B038532-BLK1 | ND | ug/L | 0.20 | 0.091 | |
| **Triphenylphosphate (Surrogate)** | **B038532-BLK1** | **118** | % | | **50 - 130  (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 41 of 66
214



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - WW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038532** | | | | | | | | | | |
| Bolstar | B038532-BS1 | LCS | 2.2200 | 2.0000 | ug/L | 111 | | 50 - 130 | | |
| Chlorpyrifos | B038532-BS1 | LCS | 2.0900 | 2.0000 | ug/L | 104 | | 60 - 120 | | |
| Diazinon | B038532-BS1 | LCS | 2.0950 | 2.0000 | ug/L | 105 | | 60 - 130 | | |
| Methyl parathion | B038532-BS1 | LCS | 2.1600 | 2.0000 | ug/L | 108 | | 60 - 120 | | |
| Mevinphos | B038532-BS1 | LCS | 2.0000 | 2.0000 | ug/L | 100 | | 50 - 120 | | |
| Ronnel (Fenchlorphos) | B038532-BS1 | LCS | 2.1850 | 2.0000 | ug/L | 109 | | 50 - 120 | | |
| Stirophos (Tetrachlorvinphos) | B038532-BS1 | LCS | 2.2200 | 2.0000 | ug/L | 111 | | 50 - 120 | | |
| Triphenylphosphate (Surrogate) | B038532-BS1 | LCS | 2.7250 | 2.5000 | ug/L | 109 | | 50 - 130 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 42 of 66

215



# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 03/12/2019  11:59 |
| Project: | Neal Road LF - WW |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Precision & Accuracy

| | | | | | | | | | Control Limits | |
|---|---|---|---|---|---|---|---|---|---|---|
| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
| **QC Batch ID:  B038532** | | Used client sample:  N | | | | | | | | | |
| Bolstar | MS | 1902131-78 | ND | 2.3050 | 2.0000 | ug/L | | 115 | | 60 - 120 | |
| | MSD | 1902131-78 | ND | 2.2350 | 2.0000 | ug/L | 3.1 | 112 | 30 | 60 - 120 | |
| Chlorpyrifos | MS | 1902131-78 | ND | 2.0750 | 2.0000 | ug/L | | 104 | | 60 - 120 | |
| | MSD | 1902131-78 | ND | 2.2400 | 2.0000 | ug/L | 7.6 | 112 | 30 | 60 - 120 | |
| Diazinon | MS | 1902131-78 | ND | 2.1750 | 2.0000 | ug/L | | 109 | | 60 - 130 | |
| | MSD | 1902131-78 | ND | 2.4450 | 2.0000 | ug/L | 11.7 | 122 | 30 | 60 - 130 | |
| Methyl parathion | MS | 1902131-78 | ND | 2.0750 | 2.0000 | ug/L | | 104 | | 60 - 120 | |
| | MSD | 1902131-78 | ND | 2.2750 | 2.0000 | ug/L | 9.2 | 114 | 30 | 60 - 120 | |
| **Mevinphos** | **MS** | **1902131-78** | **ND** | **2.4150** | **2.0000** | **ug/L** | | **121** | | **50 - 120** | **Q03** |
| | **MSD** | **1902131-78** | **ND** | **2.3950** | **2.0000** | **ug/L** | **0.8** | **120** | **30** | **50 - 120** | |
| **Ronnel (Fenchlorphos)** | **MS** | **1902131-78** | **ND** | **2.0700** | **2.0000** | **ug/L** | | **104** | | **50 - 120** | |
| | **MSD** | **1902131-78** | **ND** | **2.5350** | **2.0000** | **ug/L** | **20.2** | **127** | **30** | **50 - 120** | **Q03** |
| Stirophos (Tetrachlorvinphos) | MS | 1902131-78 | ND | 2.2200 | 2.0000 | ug/L | | 111 | | 50 - 120 | |
| | MSD | 1902131-78 | ND | 2.2950 | 2.0000 | ug/L | 3.3 | 115 | 30 | 50 - 120 | |
| Triphenylphosphate (Surrogate) | MS | 1902131-78 | ND | 2.9750 | 2.5000 | ug/L | | 119 | | 50 - 130 | |
| | MSD | 1902131-78 | ND | 2.9600 | 2.5000 | ug/L | 0.5 | 118 | | 50 - 130 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 43 of 66
216



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - VW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B038840** | | | | | | |
| 2,4-D | B038840-BLK1 | ND | ug/L | 0.40 | 0.061 | |
| 2,4-DB | B038840-BLK1 | ND | ug/L | 3.0 | 0.96 | |
| Dalapon | B038840-BLK1 | ND | ug/L | 10 | 0.28 | |
| Dicamba | B038840-BLK1 | ND | ug/L | 0.080 | 0.029 | |
| Dichloroprop | B038840-BLK1 | ND | ug/L | 0.50 | 0.11 | |
| Dinoseb | B038840-BLK1 | ND | ug/L | 0.20 | 0.051 | |
| 2,4,5-T | B038840-BLK1 | ND | ug/L | 0.090 | 0.039 | |
| 2,4,5-TP (Silvex) | B038840-BLK1 | ND | ug/L | 0.070 | 0.039 | |
| **2,4-Dichlorophenylacetic acid (Surrogate)** | **B038840-BLK1** | **77.0** | **%** | | **40 - 120  (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953      4100 Atlas Court   Bakersfield, CA   93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 44 of 66

217

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038840** | | | | | | | | | | |
| 2,4-D | B038840-BS1 | LCS | 1.6500 | 2.4000 | ug/L | 68.8 | | 50 - 120 | | |
| 2,4-DB | B038840-BS1 | LCS | 3.8100 | 5.4000 | ug/L | 70.6 | | 50 - 120 | | |
| Dicamba | B038840-BS1 | LCS | 0.40000 | 0.60000 | ug/L | 66.7 | | 50 - 120 | | |
| Dichloroprop | B038840-BS1 | LCS | 1.6100 | 2.4000 | ug/L | 67.1 | | 50 - 120 | | |
| Dinoseb | B038840-BS1 | LCS | 0.60000 | 1.2000 | ug/L | 50.0 | | 50 - 120 | | |
| 2,4,5-T | B038840-BS1 | LCS | 0.45000 | 0.60000 | ug/L | 75.0 | | 40 - 120 | | |
| 2,4,5-TP (Silvex) | B038840-BS1 | LCS | 0.40000 | 0.60000 | ug/L | 66.7 | | 50 - 120 | | |
| 2,4-Dichlorophenylacetic acid (Surrogate) | B038840-BS1 | LCS | 2.8500 | 4.0000 | ug/L | 71.2 | | 40 - 120 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 45 of 66
218



**BC** *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019  11:59 |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Control Limits** | | |
| **QC Batch ID:  B038840** | | Used client sample: N | | | | | | | | | |
| 2,4-D | MS | 1902131-73 | ND | 1.9500 | 2.4000 | ug/L | | 81.2 | | 40 - 120 | |
| | MSD | 1902131-73 | ND | 1.7000 | 2.4000 | ug/L | 13.7 | 70.8 | 30 | 40 - 120 | |
| 2,4-DB | MS | 1902131-73 | ND | 4.5600 | 5.4000 | ug/L | | 84.4 | | 50 - 120 | |
| | MSD | 1902131-73 | ND | 3.5800 | 5.4000 | ug/L | 24.1 | 66.3 | 30 | 50 - 120 | |
| Dicamba | MS | 1902131-73 | ND | 0.49000 | 0.60000 | ug/L | | 81.7 | | 50 - 120 | |
| | MSD | 1902131-73 | ND | 0.40000 | 0.60000 | ug/L | 20.2 | 66.7 | 30 | 50 - 120 | |
| Dichloroprop | MS | 1902131-73 | ND | 2.0400 | 2.4000 | ug/L | | 85.0 | | 40 - 120 | |
| | MSD | 1902131-73 | ND | 1.6200 | 2.4000 | ug/L | 23.0 | 67.5 | 30 | 40 - 120 | |
| Dinoseb | MS | 1902131-73 | ND | 0.77000 | 1.2000 | ug/L | | 64.2 | | 40 - 130 | |
| | MSD | 1902131-73 | ND | 0.59000 | 1.2000 | ug/L | 26.5 | 49.2 | 30 | 40 - 130 | |
| 2,4,5-T | MS | 1902131-73 | ND | 0.52000 | 0.60000 | ug/L | | 86.7 | | 40 - 120 | |
| | MSD | 1902131-73 | ND | 0.43000 | 0.60000 | ug/L | 18.9 | 71.7 | 30 | 40 - 120 | |
| 2,4,5-TP (Silvex) | MS | 1902131-73 | ND | 0.47000 | 0.60000 | ug/L | | 78.3 | | 40 - 120 | |
| | MSD | 1902131-73 | ND | 0.40000 | 0.60000 | ug/L | 16.1 | 66.7 | 30 | 40 - 120 | |
| 2,4-Dichlorophenylacetic acid (Surrogate | MS | 1902131-73 | ND | 3.2200 | 4.0000 | ug/L | | 80.5 | | 40 - 120 | |
| | MSD | 1902131-73 | ND | 2.7800 | 4.0000 | ug/L | 14.7 | 69.5 | | 40 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 46 of 66

219



## Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

# Volatile Organic Analysis  (EPA Method 8260B)

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B038623** | | | | | | |
| Benzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.083 | |
| Bromochloromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.24 | |
| Bromodichloromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.14 | |
| Bromoform | B038623-BLK1 | ND | ug/L | 0.50 | 0.27 | |
| Bromomethane | B038623-BLK1 | ND | ug/L | 1.0 | 0.25 | |
| Chlorobenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.093 | |
| Chloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.14 | |
| Chloroform | B038623-BLK1 | ND | ug/L | 0.50 | 0.12 | |
| Chloromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.14 | |
| Dibromochloromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.13 | |
| 1,2-Dibromo-3-chloropropane | B038623-BLK1 | ND | ug/L | 1.0 | 0.44 | |
| 1,2-Dibromoethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.16 | |
| Dibromomethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.24 | |
| 1,2-Dichlorobenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.072 | |
| 1,3-Dichlorobenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.15 | |
| 1,4-Dichlorobenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.062 | |
| Dichlorodifluoromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.099 | |
| 1,1-Dichloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.11 | |
| 1,2-Dichloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.17 | |
| 1,1-Dichloroethene | B038623-BLK1 | ND | ug/L | 0.50 | 0.18 | |
| cis-1,2-Dichloroethene | B038623-BLK1 | ND | ug/L | 0.50 | 0.085 | |
| trans-1,2-Dichloroethene | B038623-BLK1 | ND | ug/L | 0.50 | 0.15 | |
| 1,2-Dichloropropane | B038623-BLK1 | ND | ug/L | 0.50 | 0.13 | |
| 1,3-Dichloropropane | B038623-BLK1 | ND | ug/L | 0.50 | 0.086 | |
| 2,2-Dichloropropane | B038623-BLK1 | ND | ug/L | 0.50 | 0.13 | |
| 1,1-Dichloropropene | B038623-BLK1 | ND | ug/L | 0.50 | 0.085 | |
| cis-1,3-Dichloropropene | B038623-BLK1 | ND | ug/L | 0.50 | 0.14 | |
| trans-1,3-Dichloropropene | B038623-BLK1 | ND | ug/L | 0.50 | 0.079 | |
| Ethylbenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.098 | |
| Hexachlorobutadiene | B038623-BLK1 | ND | ug/L | 0.50 | 0.17 | |
| Methylene chloride | B038623-BLK1 | ND | ug/L | 1.0 | 0.48 | |
| Methyl t-butyl ether | B038623-BLK1 | ND | ug/L | 0.50 | 0.11 | |
| Naphthalene | B038623-BLK1 | ND | ug/L | 0.50 | 0.36 | |
| Styrene | B038623-BLK1 | ND | ug/L | 0.50 | 0.068 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 03/12/2019  11:59
Project: Neal Road LF - VW
Project Number: [none]
Project Manager: Wayne Pearce

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B038623** | | | | | | |
| 1,1,1,2-Tetrachloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.18 | |
| 1,1,2,2-Tetrachloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.17 | |
| Tetrachloroethene | B038623-BLK1 | ND | ug/L | 0.50 | 0.13 | |
| Toluene | B038623-BLK1 | ND | ug/L | 0.50 | 0.093 | |
| 1,2,4-Trichlorobenzene | B038623-BLK1 | ND | ug/L | 0.50 | 0.19 | |
| 1,1,1-Trichloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.11 | |
| 1,1,2-Trichloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.16 | |
| Trichloroethene | B038623-BLK1 | ND | ug/L | 0.50 | 0.085 | |
| Trichlorofluoromethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.13 | |
| 1,2,3-Trichloropropane | B038623-BLK1 | ND | ug/L | 1.0 | 0.24 | |
| Vinyl chloride | B038623-BLK1 | ND | ug/L | 0.50 | 0.12 | |
| Total Xylenes | B038623-BLK1 | ND | ug/L | 1.0 | 0.36 | |
| Acetone | B038623-BLK1 | ND | ug/L | 10 | 4.6 | |
| Acetonitrile | B038623-BLK1 | ND | ug/L | 10 | 5.5 | |
| Acrolein | B038623-BLK1 | ND | ug/L | 10 | 7.9 | |
| Acrylonitrile | B038623-BLK1 | ND | ug/L | 5.0 | 1.2 | |
| Allyl chloride | B038623-BLK1 | ND | ug/L | 5.0 | 0.80 | |
| t-Amyl Methyl ether | B038623-BLK1 | ND | ug/L | 0.50 | 0.25 | |
| t-Butyl alcohol | B038623-BLK1 | ND | ug/L | 10 | 9.4 | |
| Carbon disulfide | B038623-BLK1 | ND | ug/L | 1.0 | 0.38 | |
| Chloroprene | B038623-BLK1 | ND | ug/L | 5.0 | 0.37 | |
| trans-1,4-Dichloro-2-butene | B038623-BLK1 | ND | ug/L | 5.0 | 1.4 | |
| Diisopropyl ether | B038623-BLK1 | ND | ug/L | 0.50 | 0.23 | |
| Ethanol | B038623-BLK1 | ND | ug/L | 250 | 50 | |
| Ethyl methacrylate | B038623-BLK1 | ND | ug/L | 4.0 | 0.97 | |
| Ethyl t-butyl ether | B038623-BLK1 | ND | ug/L | 0.50 | 0.18 | |
| Hexachloroethane | B038623-BLK1 | ND | ug/L | 0.50 | 0.16 | |
| 2-Hexanone | B038623-BLK1 | ND | ug/L | 10 | 3.4 | |
| Isobutanol | B038623-BLK1 | ND | ug/L | 20 | 7.7 | |
| Methacrylonitrile | B038623-BLK1 | ND | ug/L | 10 | 1.7 | |
| Methyl ethyl ketone | B038623-BLK1 | ND | ug/L | 10 | 2.5 | |
| Methyl iodide | B038623-BLK1 | ND | ug/L | 2.0 | 0.47 | |
| Methyl isobutyl ketone | B038623-BLK1 | ND | ug/L | 10 | 2.1 | |
| Methyl methacrylate | B038623-BLK1 | ND | ug/L | 5.0 | 1.5 | |

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
221
Page 48 of 66

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B038623** | | | | | | |
| Propionitrile | B038623-BLK1 | ND | ug/L | 20 | 4.2 | |
| Vinyl acetate | B038623-BLK1 | ND | ug/L | 10 | 1.8 | |
| p- & m-Xylenes | B038623-BLK1 | ND | ug/L | 0.50 | 0.28 | |
| o-Xylene | B038623-BLK1 | ND | ug/L | 0.50 | 0.082 | |
| **1,2-Dichloroethane-d4 (Surrogate)** | **B038623-BLK1** | **119** | **%** | **75 - 125 (LCL - UCL)** | | |
| **Toluene-d8 (Surrogate)** | **B038623-BLK1** | **99.8** | **%** | **80 - 120 (LCL - UCL)** | | |
| **4-Bromofluorobenzene (Surrogate)** | **B038623-BLK1** | **99.4** | **%** | **80 - 120 (LCL - UCL)** | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 49 of 66
222

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B038623** | | | | | | | | | | |
| Benzene | B038623-BS1 | LCS | 23.350 | 25.000 | ug/L | 93.4 | | 70 - 130 | | |
| Bromodichloromethane | B038623-BS1 | LCS | 27.580 | 25.000 | ug/L | 110 | | 70 - 130 | | |
| Chlorobenzene | B038623-BS1 | LCS | 24.230 | 25.000 | ug/L | 96.9 | | 70 - 130 | | |
| Chloroethane | B038623-BS1 | LCS | 29.870 | 25.000 | ug/L | 119 | | 70 - 130 | | |
| 1,4-Dichlorobenzene | B038623-BS1 | LCS | 22.220 | 25.000 | ug/L | 88.9 | | 70 - 130 | | |
| 1,1-Dichloroethane | B038623-BS1 | LCS | 25.020 | 25.000 | ug/L | 100 | | 70 - 130 | | |
| 1,1-Dichloroethene | B038623-BS1 | LCS | 26.640 | 25.000 | ug/L | 107 | | 70 - 130 | | |
| Toluene | B038623-BS1 | LCS | 23.320 | 25.000 | ug/L | 93.3 | | 70 - 130 | | |
| Trichloroethene | B038623-BS1 | LCS | 25.230 | 25.000 | ug/L | 101 | | 70 - 130 | | |
| 1,2-Dichloroethane-d4 (Surrogate) | B038623-BS1 | LCS | 12.490 | 10.000 | ug/L | 125 | | 75 - 125 | | |
| Toluene-d8 (Surrogate) | B038623-BS1 | LCS | 9.7400 | 10.000 | ug/L | 97.4 | | 80 - 120 | | |
| 4-Bromofluorobenzene (Surrogate) | B038623-BS1 | LCS | 10.200 | 10.000 | ug/L | 102 | | 80 - 120 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953       4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com      Page 50 of 66
223



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019  11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - WW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | Control Limits RPD | Control Limits Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B038623** | | Used client sample: N | | | | | | | | | |
| Benzene | MS | 1905612-07 | ND | 26.090 | 25.000 | ug/L | | 104 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 25.140 | 25.000 | ug/L | 3.7 | 101 | 20 | 70 - 130 | |
| Bromodichloromethane | MS | 1905612-07 | ND | 30.140 | 25.000 | ug/L | | 121 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 29.200 | 25.000 | ug/L | 3.2 | 117 | 20 | 70 - 130 | |
| Chlorobenzene | MS | 1905612-07 | ND | 25.670 | 25.000 | ug/L | | 103 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 25.460 | 25.000 | ug/L | 0.8 | 102 | 20 | 70 - 130 | |
| Chloroethane | MS | 1905612-07 | ND | 29.500 | 25.000 | ug/L | | 118 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 32.200 | 25.000 | ug/L | 8.8 | 129 | 20 | 70 - 130 | |
| 1,4-Dichlorobenzene | MS | 1905612-07 | ND | 24.170 | 25.000 | ug/L | | 96.7 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 23.610 | 25.000 | ug/L | 2.3 | 94.4 | 20 | 70 - 130 | |
| 1,1-Dichloroethane | MS | 1905612-07 | ND | 27.840 | 25.000 | ug/L | | 111 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 26.810 | 25.000 | ug/L | 3.8 | 107 | 20 | 70 - 130 | |
| 1,1-Dichloroethene | MS | 1905612-07 | ND | 28.750 | 25.000 | ug/L | | 115 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 27.450 | 25.000 | ug/L | 4.6 | 110 | 20 | 70 - 130 | |
| Toluene | MS | 1905612-07 | ND | 26.040 | 25.000 | ug/L | | 104 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 24.900 | 25.000 | ug/L | 4.5 | 99.6 | 20 | 70 - 130 | |
| Trichloroethene | MS | 1905612-07 | ND | 26.830 | 25.000 | ug/L | | 107 | | 70 - 130 | |
| | MSD | 1905612-07 | ND | 26.230 | 25.000 | ug/L | 2.3 | 105 | 20 | 70 - 130 | |
| 1,2-Dichloroethane-d4 (Surrogate) | MS | 1905612-07 | ND | 12.300 | 10.000 | ug/L | | 123 | | 75 - 125 | |
| | MSD | 1905612-07 | ND | 11.820 | 10.000 | ug/L | 4.0 | 118 | | 75 - 125 | |
| Toluene-d8 (Surrogate) | MS | 1905612-07 | ND | 10.140 | 10.000 | ug/L | | 101 | | 80 - 120 | |
| | MSD | 1905612-07 | ND | 10.080 | 10.000 | ug/L | 0.6 | 101 | | 80 - 120 | |
| 4-Bromofluorobenzene (Surrogate) | MS | 1905612-07 | ND | 9.7800 | 10.000 | ug/L | | 97.8 | | 80 - 120 | |
| | MSD | 1905612-07 | ND | 10.160 | 10.000 | ug/L | 3.8 | 102 | | 80 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 51 of 66
224



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019  11:59 |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B038647** | | | | | | |
| Acenaphthene | B038647-BLK1 | ND | ug/L | 2.0 | 0.22 | |
| Acenaphthylene | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Aldrin | B038647-BLK1 | ND | ug/L | 2.0 | 0.28 | |
| Aniline | B038647-BLK1 | ND | ug/L | 5.0 | 1.8 | |
| Anthracene | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Benzidine | B038647-BLK1 | ND | ug/L | 20 | 3.0 | |
| Benzo[a]anthracene | B038647-BLK1 | ND | ug/L | 2.0 | 0.30 | |
| Benzo[b]fluoranthene | B038647-BLK1 | ND | ug/L | 2.0 | 0.42 | |
| Benzo[k]fluoranthene | B038647-BLK1 | ND | ug/L | 2.0 | 0.29 | |
| Benzo[a]pyrene | B038647-BLK1 | ND | ug/L | 2.0 | 0.21 | |
| Benzo[g,h,i]perylene | B038647-BLK1 | ND | ug/L | 2.0 | 0.48 | |
| Benzoic acid | B038647-BLK1 | ND | ug/L | 10 | 0.72 | |
| Benzyl alcohol | B038647-BLK1 | ND | ug/L | 2.0 | 0.35 | |
| Benzyl butyl phthalate | B038647-BLK1 | ND | ug/L | 2.0 | 0.26 | |
| alpha-BHC | B038647-BLK1 | ND | ug/L | 2.0 | 0.36 | |
| beta-BHC | B038647-BLK1 | ND | ug/L | 2.0 | 0.25 | |
| delta-BHC | B038647-BLK1 | ND | ug/L | 2.0 | 0.28 | |
| gamma-BHC (Lindane) | B038647-BLK1 | ND | ug/L | 2.0 | 0.32 | |
| bis(2-Chloroethoxy)methane | B038647-BLK1 | ND | ug/L | 2.0 | 0.27 | |
| bis(2-Chloroethyl) ether | B038647-BLK1 | ND | ug/L | 2.0 | 1.9 | |
| bis(2-Chloroisopropyl)ether | B038647-BLK1 | ND | ug/L | 2.0 | 1.7 | |
| bis(2-Ethylhexyl)phthalate | B038647-BLK1 | ND | ug/L | 4.0 | 0.20 | |
| 4-Bromophenyl phenyl ether | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| 4-Chloroaniline | B038647-BLK1 | ND | ug/L | 2.0 | 0.39 | |
| 2-Chloronaphthalene | B038647-BLK1 | ND | ug/L | 2.0 | 0.23 | |
| 4-Chlorophenyl phenyl ether | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Chrysene | B038647-BLK1 | ND | ug/L | 2.0 | 0.26 | |
| 4,4'-DDD | B038647-BLK1 | ND | ug/L | 2.0 | 0.40 | |
| 4,4'-DDE | B038647-BLK1 | ND | ug/L | 3.0 | 0.32 | |
| 4,4'-DDT | B038647-BLK1 | ND | ug/L | 2.0 | 0.26 | |
| Dibenzo[a,h]anthracene | B038647-BLK1 | ND | ug/L | 3.0 | 0.59 | |
| Dibenzofuran | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| 1,2-Dichlorobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 1.8 | |
| 1,3-Dichlorobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 1.8 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 52 of 66
225

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 03/12/2019 11:59<br>Project: Neal Road LF - WW<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B038647** | | | | | | |
| 1,4-Dichlorobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 1.8 | |
| 3,3-Dichlorobenzidine | B038647-BLK1 | ND | ug/L | 10 | 0.41 | |
| Dieldrin | B038647-BLK1 | ND | ug/L | 3.0 | 0.45 | |
| Diethyl phthalate | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Dimethyl phthalate | B038647-BLK1 | ND | ug/L | 2.0 | 0.25 | |
| Di-n-butyl phthalate | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| 2,4-Dinitrotoluene | B038647-BLK1 | ND | ug/L | 2.0 | 0.87 | |
| 2,6-Dinitrotoluene | B038647-BLK1 | ND | ug/L | 2.0 | 0.46 | |
| Di-n-octyl phthalate | B038647-BLK1 | ND | ug/L | 2.0 | 0.31 | |
| 1,2-Diphenylhydrazine | B038647-BLK1 | ND | ug/L | 2.0 | 0.44 | |
| Endosulfan I | B038647-BLK1 | ND | ug/L | 10 | 0.37 | |
| Endosulfan II | B038647-BLK1 | ND | ug/L | 10 | 0.37 | |
| Endosulfan sulfate | B038647-BLK1 | ND | ug/L | 3.0 | 0.37 | |
| Endrin | B038647-BLK1 | ND | ug/L | 2.0 | 0.67 | |
| Endrin aldehyde | B038647-BLK1 | ND | ug/L | 10 | 0.37 | |
| Fluoranthene | B038647-BLK1 | ND | ug/L | 2.0 | 0.41 | |
| Fluorene | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Heptachlor | B038647-BLK1 | ND | ug/L | 2.0 | 0.22 | |
| Heptachlor epoxide | B038647-BLK1 | ND | ug/L | 2.0 | 0.35 | |
| Hexachlorobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 0.23 | |
| Hexachlorobutadiene | B038647-BLK1 | ND | ug/L | 2.0 | 0.46 | |
| Hexachlorocyclopentadiene | B038647-BLK1 | ND | ug/L | 2.0 | 0.35 | |
| Hexachloroethane | B038647-BLK1 | ND | ug/L | 2.0 | 1.3 | |
| Indeno[1,2,3-cd]pyrene | B038647-BLK1 | ND | ug/L | 2.0 | 0.71 | |
| Isophorone | B038647-BLK1 | ND | ug/L | 2.0 | 0.41 | |
| 2-Methylnaphthalene | B038647-BLK1 | ND | ug/L | 2.0 | 0.30 | |
| Naphthalene | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| 2-Naphthylamine | B038647-BLK1 | ND | ug/L | 20 | 1.7 | |
| 2-Nitroaniline | B038647-BLK1 | ND | ug/L | 2.0 | 0.36 | |
| 3-Nitroaniline | B038647-BLK1 | ND | ug/L | 2.0 | 0.52 | |
| 4-Nitroaniline | B038647-BLK1 | ND | ug/L | 5.0 | 0.85 | |
| Nitrobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 0.39 | |
| N-Nitrosodimethylamine | B038647-BLK1 | ND | ug/L | 2.0 | 0.56 | |
| N-Nitrosodi-N-propylamine | B038647-BLK1 | ND | ug/L | 2.0 | 0.56 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 53 of 66
226

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B038647** | | | | | | |
| N-Nitrosodiphenylamine | B038647-BLK1 | ND | ug/L | 2.0 | 0.27 | |
| Phenanthrene | B038647-BLK1 | ND | ug/L | 2.0 | 0.20 | |
| Pyrene | B038647-BLK1 | ND | ug/L | 2.0 | 0.31 | |
| 1,2,4-Trichlorobenzene | B038647-BLK1 | ND | ug/L | 2.0 | 0.24 | |
| 4-Chloro-3-methylphenol | B038647-BLK1 | ND | ug/L | 5.0 | 0.42 | |
| 2-Chlorophenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.85 | |
| 2,4-Dichlorophenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.26 | |
| 2,4-Dimethylphenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.30 | |
| 4,6-Dinitro-2-methylphenol | B038647-BLK1 | ND | ug/L | 10 | 0.43 | |
| 2,4-Dinitrophenol | B038647-BLK1 | ND | ug/L | 10 | 0.37 | |
| 2-Methylphenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.43 | |
| 3- & 4-Methylphenol | B038647-BLK1 | ND | ug/L | 2.0 | 1.3 | |
| 2-Nitrophenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.39 | |
| 4-Nitrophenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.66 | |
| Pentachlorophenol | B038647-BLK1 | ND | ug/L | 10 | 0.43 | |
| Phenol | B038647-BLK1 | ND | ug/L | 2.0 | 0.84 | |
| 2,4,5-Trichlorophenol | B038647-BLK1 | ND | ug/L | 5.0 | 0.36 | |
| 2,4,6-Trichlorophenol | B038647-BLK1 | ND | ug/L | 5.0 | 0.34 | |
| **2-Fluorophenol (Surrogate)** | **B038647-BLK1** | **67.0** | **%** | **30 - 120 (LCL - UCL)** | | |
| **Phenol-d5 (Surrogate)** | **B038647-BLK1** | **34.9** | **%** | **12 - 110 (LCL - UCL)** | | |
| **Nitrobenzene-d5 (Surrogate)** | **B038647-BLK1** | **108** | **%** | **50 - 130 (LCL - UCL)** | | |
| **2-Fluorobiphenyl (Surrogate)** | **B038647-BLK1** | **72.1** | **%** | **55 - 125 (LCL - UCL)** | | |
| **2,4,6-Tribromophenol (Surrogate)** | **B038647-BLK1** | **77.0** | **%** | **40 - 150 (LCL - UCL)** | | |
| **p-Terphenyl-d14 (Surrogate)** | **B038647-BLK1** | **89.2** | **%** | **40 - 150 (LCL - UCL)** | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
227
Page 54 of 66



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:**  03/12/2019  11:59 |
| 3117 Fite Circle, Suite 108 | Project:  Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number:  [none] |
| | Project Manager:  Wayne Pearce |

# Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

## Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038647** | | | | | | | | | | |
| Acenaphthene | B038647-BS1 | LCS | 31.711 | 50.000 | ug/L | 63.4 | | 50 - 120 | | |
| 1,4-Dichlorobenzene | B038647-BS1 | LCS | 39.178 | 50.000 | ug/L | 78.4 | | 50 - 120 | | |
| 2,4-Dinitrotoluene | B038647-BS1 | LCS | 41.240 | 50.000 | ug/L | 82.5 | | 50 - 120 | | |
| Hexachlorobenzene | B038647-BS1 | LCS | 31.112 | 40.000 | ug/L | 77.8 | | 60 - 120 | | |
| Hexachlorobutadiene | B038647-BS1 | LCS | 44.812 | 50.000 | ug/L | 89.6 | | 40 - 110 | | |
| Hexachloroethane | B038647-BS1 | LCS | 33.070 | 50.000 | ug/L | 66.1 | | 40 - 120 | | |
| Nitrobenzene | B038647-BS1 | LCS | 49.894 | 50.000 | ug/L | 99.8 | | 50 - 120 | | |
| N-Nitrosodi-N-propylamine | B038647-BS1 | LCS | 36.984 | 50.000 | ug/L | 74.0 | | 50 - 120 | | |
| Pyrene | B038647-BS1 | LCS | 37.962 | 50.000 | ug/L | 75.9 | | 40 - 140 | | |
| 1,2,4-Trichlorobenzene | B038647-BS1 | LCS | 46.864 | 50.000 | ug/L | 93.7 | | 45 - 120 | | |
| 4-Chloro-3-methylphenol | B038647-BS1 | LCS | 36.366 | 50.000 | ug/L | 72.7 | | 50 - 120 | | |
| 2-Chlorophenol | B038647-BS1 | LCS | 41.857 | 50.000 | ug/L | 83.7 | | 50 - 120 | | |
| 2-Methylphenol | B038647-BS1 | LCS | 33.678 | 50.000 | ug/L | 67.4 | | 40 - 110 | | |
| 3- & 4-Methylphenol | B038647-BS1 | LCS | 61.398 | 100.00 | ug/L | 61.4 | | 40 - 110 | | |
| 4-Nitrophenol | B038647-BS1 | LCS | 18.022 | 50.000 | ug/L | 36.0 | | 10 - 110 | | |
| Pentachlorophenol | B038647-BS1 | LCS | 28.975 | 40.000 | ug/L | 72.4 | | 30 - 130 | | |
| Phenol | B038647-BS1 | LCS | 20.216 | 50.000 | ug/L | 40.4 | | 20 - 110 | | |
| 2,4,6-Trichlorophenol | B038647-BS1 | LCS | 37.088 | 50.000 | ug/L | 74.2 | | 54 - 120 | | |
| 2-Fluorophenol (Surrogate) | B038647-BS1 | LCS | 26.096 | 40.000 | ug/L | 65.2 | | 30 - 120 | | |
| Phenol-d5 (Surrogate) | B038647-BS1 | LCS | 14.269 | 40.000 | ug/L | 35.7 | | 12 - 110 | | |
| Nitrobenzene-d5 (Surrogate) | B038647-BS1 | LCS | 37.858 | 40.000 | ug/L | 94.6 | | 50 - 130 | | |
| 2-Fluorobiphenyl (Surrogate) | B038647-BS1 | LCS | 24.444 | 40.000 | ug/L | 61.1 | | 55 - 125 | | |
| 2,4,6-Tribromophenol (Surrogate) | B038647-BS1 | LCS | 29.868 | 40.000 | ug/L | 74.7 | | 40 - 150 | | |
| p-Terphenyl-d14 (Surrogate) | B038647-BS1 | LCS | 14.877 | 20.000 | ug/L | 74.4 | | 40 - 150 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 55 of 66
228

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | |
|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: Neal Road LF - WW |
| | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038647** | | Used client sample: N | | | | | | | | Control Limits | |
| Acenaphthene | MS | 1902131-42 | ND | 21.903 | 50.000 | ug/L | | 43.8 | | 50 - 120 | Q03 |
| | MSD | 1902131-42 | ND | 36.653 | 50.000 | ug/L | 50.4 | 73.3 | 30 | 50 - 120 | Q02 |
| 1,4-Dichlorobenzene | MS | 1902131-42 | ND | 28.763 | 50.000 | ug/L | | 57.5 | | 47 - 120 | |
| | MSD | 1902131-42 | ND | 45.418 | 50.000 | ug/L | 44.9 | 90.8 | 30 | 47 - 120 | Q02 |
| 2,4-Dinitrotoluene | MS | 1902131-42 | ND | 28.616 | 50.000 | ug/L | | 57.2 | | 50 - 130 | |
| | MSD | 1902131-42 | ND | 46.454 | 50.000 | ug/L | 47.5 | 92.9 | 30 | 50 - 130 | Q02 |
| Hexachlorobenzene | MS | 1902131-42 | ND | 22.060 | 40.000 | ug/L | | 55.1 | | 50 - 120 | |
| | MSD | 1902131-42 | ND | 35.270 | 40.000 | ug/L | 46.1 | 88.2 | 30 | 50 - 120 | Q02 |
| Hexachlorobutadiene | MS | 1902131-42 | ND | 29.714 | 50.000 | ug/L | | 59.4 | | 40 - 110 | |
| | MSD | 1902131-42 | ND | 50.467 | 50.000 | ug/L | 51.8 | 101 | 30 | 40 - 110 | Q02 |
| Hexachloroethane | MS | 1902131-42 | ND | 24.177 | 50.000 | ug/L | | 48.4 | | 40 - 120 | |
| | MSD | 1902131-42 | ND | 34.906 | 50.000 | ug/L | 36.3 | 69.8 | 30 | 40 - 120 | Q02 |
| Nitrobenzene | MS | 1902131-42 | ND | 36.172 | 50.000 | ug/L | | 72.3 | | 50 - 120 | |
| | MSD | 1902131-42 | ND | 58.147 | 50.000 | ug/L | 46.6 | 116 | 30 | 50 - 120 | Q02 |
| N-Nitrosodi-N-propylamine | MS | 1902131-42 | ND | 28.645 | 50.000 | ug/L | | 57.3 | | 50 - 120 | |
| | MSD | 1902131-42 | ND | 42.806 | 50.000 | ug/L | 39.6 | 85.6 | 30 | 50 - 120 | Q02 |
| Pyrene | MS | 1902131-42 | ND | 26.999 | 50.000 | ug/L | | 54.0 | | 40 - 140 | |
| | MSD | 1902131-42 | ND | 40.982 | 50.000 | ug/L | 41.1 | 82.0 | 30 | 40 - 140 | Q02 |
| 1,2,4-Trichlorobenzene | MS | 1902131-42 | ND | 32.340 | 50.000 | ug/L | | 64.7 | | 43 - 120 | |
| | MSD | 1902131-42 | ND | 51.600 | 50.000 | ug/L | 45.9 | 103 | 30 | 43 - 120 | Q02 |
| 4-Chloro-3-methylphenol | MS | 1902131-42 | ND | 24.794 | 50.000 | ug/L | | 49.6 | | 50 - 120 | Q03 |
| | MSD | 1902131-42 | ND | 43.382 | 50.000 | ug/L | 54.5 | 86.8 | 30 | 50 - 120 | Q02 |
| 2-Chlorophenol | MS | 1902131-42 | ND | 34.094 | 50.000 | ug/L | | 68.2 | | 50 - 120 | |
| | MSD | 1902131-42 | ND | 53.040 | 50.000 | ug/L | 43.5 | 106 | 30 | 50 - 120 | Q02 |
| 2-Methylphenol | MS | 1902131-42 | ND | 27.303 | 50.000 | ug/L | | 54.6 | | 40 - 110 | |
| | MSD | 1902131-42 | ND | 41.194 | 50.000 | ug/L | 40.6 | 82.4 | 30 | 40 - 110 | Q02 |
| 3- & 4-Methylphenol | MS | 1902131-42 | ND | 48.922 | 100.000 | ug/L | | 48.9 | | 40 - 110 | |
| | MSD | 1902131-42 | ND | 70.358 | 100.00 | ug/L | 35.9 | 70.4 | 30 | 40 - 110 | Q02 |
| 4-Nitrophenol | MS | 1902131-42 | ND | 13.201 | 50.000 | ug/L | | 26.4 | | 10 - 110 | |
| | MSD | 1902131-42 | ND | 21.840 | 50.000 | ug/L | 49.3 | 43.7 | 30 | 10 - 110 | Q02 |
| Pentachlorophenol | MS | 1902131-42 | ND | 20.629 | 40.000 | ug/L | | 51.6 | | 30 - 120 | |
| | MSD | 1902131-42 | ND | 34.483 | 40.000 | ug/L | 50.3 | 86.2 | 30 | 30 - 120 | Q02 |
| Phenol | MS | 1902131-42 | ND | 15.415 | 50.000 | ug/L | | 30.8 | | 20 - 110 | |
| | MSD | 1902131-42 | ND | 24.211 | 50.000 | ug/L | 44.4 | 48.4 | 30 | 20 - 110 | Q02 |
| 2,4,6-Trichlorophenol | MS | 1902131-42 | ND | 26.548 | 50.000 | ug/L | | 53.1 | | 50 - 150 | |
| | MSD | 1902131-42 | ND | 42.787 | 50.000 | ug/L | 46.8 | 85.6 | 30 | 50 - 150 | Q02 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 56 of 66
229



# Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | Control Limits RPD | Control Limits Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B038647** | | Used client sample:  N | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | MS | 1902131-42 | ND | 20.345 | 40.000 | ug/L | | 50.9 | | 30 - 120 | |
| | MSD | 1902131-42 | ND | 31.805 | 40.000 | ug/L | 44.0 | 79.5 | | 30 - 120 | |
| Phenol-d5 (Surrogate) | MS | 1902131-42 | ND | 10.839 | 40.000 | ug/L | | 27.1 | | 12 - 110 | |
| | MSD | 1902131-42 | ND | 16.848 | 40.000 | ug/L | 43.4 | 42.1 | | 12 - 110 | |
| Nitrobenzene-d5 (Surrogate) | MS | 1902131-42 | ND | 28.841 | 40.000 | ug/L | | 72.1 | | 50 - 130 | |
| | MSD | 1902131-42 | ND | 41.414 | 40.000 | ug/L | 35.8 | 104 | | 50 - 130 | |
| **2-Fluorobiphenyl (Surrogate)** | **MS** | **1902131-42** | **ND** | **17.787** | **40.000** | **ug/L** | | **44.5** | | **55 - 125** | **S09** |
| | **MSD** | **1902131-42** | **ND** | **28.147** | **40.000** | **ug/L** | **45.1** | **70.4** | | **55 - 125** | |
| 2,4,6-Tribromophenol (Surrogate) | MS | 1902131-42 | ND | 22.138 | 40.000 | ug/L | | 55.3 | | 40 - 150 | |
| | MSD | 1902131-42 | ND | 34.550 | 40.000 | ug/L | 43.8 | 86.4 | | 40 - 150 | |
| p-Terphenyl-d14 (Surrogate) | MS | 1902131-42 | ND | 12.181 | 20.000 | ug/L | | 60.9 | | 40 - 150 | |
| | MSD | 1902131-42 | ND | 17.232 | 20.000 | ug/L | 34.3 | 86.2 | | 40 - 150 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 57 of 66
230



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | | | |
|---|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019  11:59 | |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW | |
| | Project Number: | [none] | |
| | Project Manager: | Wayne Pearce | |

# Water Analysis (General Chemistry)

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B031735** | | | | | | |
| Bicarbonate | B031735-BLK1 | ND | mg/L | 5.0 | 5.0 | |
| Carbonate | B031735-BLK1 | ND | mg/L | 2.5 | 2.5 | |
| **QC Batch ID:  B038175** | | | | | | |
| Chloride | B038175-BLK1 | ND | mg/L | 0.50 | 0.077 | |
| Nitrate as N | B038175-BLK1 | ND | mg/L | 0.10 | 0.021 | |
| Sulfate | B038175-BLK1 | ND | mg/L | 1.0 | 0.13 | |
| **QC Batch ID:  B038185** | | | | | | |
| Non-Volatile Organic Carbon | B038185-BLK1 | ND | mg/L | 1.0 | 0.30 | |
| **QC Batch ID:  B038444** | | | | | | |
| Dissolved Sulfide | B038444-BLK1 | ND | mg/L | 0.10 | 0.050 | |
| **QC Batch ID:  B038459** | | | | | | |
| Total Dissolved Solids @ 180 C | B038459-BLK1 | ND | mg/L | 6.7 | 3.3 | |
| **QC Batch ID:  B038500** | | | | | | |
| Dissolved Calcium | B038500-BLK1 | ND | mg/L | 0.10 | 0.016 | |
| Dissolved Magnesium | B038500-BLK1 | ND | mg/L | 0.050 | 0.019 | |
| Dissolved Sodium | B038500-BLK1 | ND | mg/L | 1.0 | 0.051 | |
| Dissolved Potassium | B038500-BLK1 | ND | mg/L | 1.0 | 0.10 | |
| **QC Batch ID:  B038887** | | | | | | |
| Dissolved Cyanide | B038887-BLK1 | ND | mg/L | 0.0050 | 0.0013 | |
| **QC Batch ID:  B039636** | | | | | | |
| Dissolved Calcium | B039636-BLK1 | ND | mg/L | 0.10 | 0.016 | |
| Dissolved Magnesium | B039636-BLK1 | ND | mg/L | 0.050 | 0.019 | |
| Dissolved Sodium | B039636-BLK1 | ND | mg/L | 1.0 | 0.051 | |
| Dissolved Potassium | B039636-BLK1 | ND | mg/L | 1.0 | 0.10 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 58 of 66

231



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Water Analysis (General Chemistry)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038175** | | | | | | | | | | |
| Chloride | B038175-BS1 | LCS | 51.928 | 50.000 | mg/L | 104 | | 90 - 110 | | |
| Nitrate as N | B038175-BS1 | LCS | 5.1120 | 5.0000 | mg/L | 102 | | 90 - 110 | | |
| Sulfate | B038175-BS1 | LCS | 102.64 | 100.00 | mg/L | 103 | | 90 - 110 | | |
| **QC Batch ID: B038185** | | | | | | | | | | |
| Non-Volatile Organic Carbon | B038185-BS1 | LCS | 5.0910 | 5.0000 | mg/L | 102 | | 85 - 115 | | |
| **QC Batch ID: B038444** | | | | | | | | | | |
| Dissolved Sulfide | B038444-BS1 | LCS | 0.51898 | 0.50000 | mg/L | 104 | | 90 - 110 | | |
| **QC Batch ID: B038459** | | | | | | | | | | |
| Total Dissolved Solids @ 180 C | B038459-BS1 | LCS | 580.00 | 586.00 | mg/L | 99.0 | | 90 - 110 | | |
| **QC Batch ID: B038500** | | | | | | | | | | |
| Dissolved Calcium | B038500-BS1 | LCS | 11.001 | 10.000 | mg/L | 110 | | 85 - 115 | | |
| Dissolved Magnesium | B038500-BS1 | LCS | 10.401 | 10.000 | mg/L | 104 | | 85 - 115 | | |
| Dissolved Sodium | B038500-BS1 | LCS | 10.463 | 10.000 | mg/L | 105 | | 85 - 115 | | |
| Dissolved Potassium | B038500-BS1 | LCS | 9.9899 | 10.000 | mg/L | 99.9 | | 85 - 115 | | |
| **QC Batch ID: B038887** | | | | | | | | | | |
| Dissolved Cyanide | B038887-BS1 | LCS | 0.15152 | 0.15000 | mg/L | 101 | | 90 - 110 | | |
| **QC Batch ID: B039636** | | | | | | | | | | |
| Dissolved Calcium | B039636-BS1 | LCS | 9.8691 | 10.000 | mg/L | 98.7 | | 85 - 115 | | |
| Dissolved Magnesium | B039636-BS1 | LCS | 9.9339 | 10.000 | mg/L | 99.3 | | 85 - 115 | | |
| Dissolved Sodium | B039636-BS1 | LCS | 8.9794 | 10.000 | mg/L | 89.8 | | 85 - 115 | | |
| Dissolved Potassium | B039636-BS1 | LCS | 9.3977 | 10.000 | mg/L | 94.0 | | 85 - 115 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 59 of 66

232



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Water Analysis (General Chemistry)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B031735** | | Used client sample: N | | | | | | | | | |
| Bicarbonate | DUP | 1905753-02 | 205.52 | 205.90 | | mg/L | 0.2 | | 10 | | |
| Carbonate | DUP | 1905753-02 | ND | ND | | mg/L | | | 10 | | |
| **QC Batch ID: B038175** | | Used client sample: N | | | | | | | | | |
| Chloride | DUP | 1905512-03 | 24.247 | 24.220 | | mg/L | 0.1 | | 10 | | |
| | MS | 1905512-03 | 24.247 | 80.607 | 50.505 | mg/L | | 112 | | 80 - 120 | |
| | MSD | 1905512-03 | 24.247 | 80.974 | 50.505 | mg/L | 0.5 | 112 | 10 | 80 - 120 | |
| Nitrate as N | DUP | 1905512-03 | 21.129 | 21.140 | | mg/L | 0.1 | | 10 | | |
| | MS | 1905512-03 | 21.129 | 25.922 | 5.0505 | mg/L | | 94.9 | | 80 - 120 | |
| | MSD | 1905512-03 | 21.129 | 26.100 | 5.0505 | mg/L | 0.7 | 98.4 | 10 | 80 - 120 | |
| Sulfate | DUP | 1905512-03 | 68.320 | 68.894 | | mg/L | 0.8 | | 10 | | |
| | MS | 1905512-03 | 68.320 | 180.14 | 101.01 | mg/L | | 111 | | 80 - 120 | |
| | MSD | 1905512-03 | 68.320 | 180.67 | 101.01 | mg/L | 0.3 | 111 | 10 | 80 - 120 | |
| **QC Batch ID: B038185** | | Used client sample: N | | | | | | | | | |
| Non-Volatile Organic Carbon | DUP | 1905291-01 | 1.5520 | 1.5730 | | mg/L | 1.3 | | 10 | | |
| | MS | 1905291-01 | 1.5520 | 6.5709 | 5.0251 | mg/L | | 99.9 | | 80 - 120 | |
| | MSD | 1905291-01 | 1.5520 | 6.5357 | 5.0251 | mg/L | 0.5 | 99.2 | 10 | 80 - 120 | |
| **QC Batch ID: B038444** | | Used client sample: N | | | | | | | | | |
| Dissolved Sulfide | DUP | 1905396-01 | ND | ND | | mg/L | | | 10 | | |
| | MS | 1905396-01 | ND | 0.49929 | 0.50000 | mg/L | | 99.9 | | 80 - 120 | |
| | MSD | 1905396-01 | ND | 0.50824 | 0.50000 | mg/L | 1.8 | 102 | 10 | 80 - 120 | |
| **QC Batch ID: B038459** | | Used client sample: N | | | | | | | | | |
| Total Dissolved Solids @ 180 C | DUP | 1905654-01 | 4420.0 | 4420.0 | | mg/L | 0 | | 10 | | |
| **QC Batch ID: B038500** | | Used client sample: Y - Description: Module 4 Storm Water Ditch, 02/19/2019 12:45 | | | | | | | | | |
| Dissolved Calcium | DUP | 1905434-03 | 98.302 | 99.395 | | mg/L | 1.1 | | 20 | | |
| | MS | 1905434-03 | 98.302 | 107.57 | 10.204 | mg/L | | 90.8 | | 75 - 125 | |
| | MSD | 1905434-03 | 98.302 | 109.27 | 10.204 | mg/L | 1.6 | 107 | 20 | 75 - 125 | |
| **Dissolved Magnesium** | **DUP** | **1905434-03** | **44.239** | **44.748** | | **mg/L** | **1.1** | | **20** | | |
| | **MS** | **1905434-03** | **44.239** | **57.624** | **10.204** | **mg/L** | | **131** | | **75 - 125** | **A03** |
| | **MSD** | **1905434-03** | **44.239** | **57.900** | **10.204** | **mg/L** | **0.5** | **134** | **20** | **75 - 125** | **A03** |
| Dissolved Sodium | DUP | 1905434-03 | 21.428 | 21.643 | | mg/L | 1.0 | | 20 | | |
| | MS | 1905434-03 | 21.428 | 31.744 | 10.204 | mg/L | | 101 | | 75 - 125 | |
| | MSD | 1905434-03 | 21.428 | 31.919 | 10.204 | mg/L | 0.6 | 103 | 20 | 75 - 125 | |
| Dissolved Potassium | DUP | 1905434-03 | 6.1942 | 6.3520 | | mg/L | 2.5 | | 20 | | |
| | MS | 1905434-03 | 6.1942 | 16.649 | 10.204 | mg/L | | 102 | | 75 - 125 | |
| | MSD | 1905434-03 | 6.1942 | 16.650 | 10.204 | mg/L | 0.0 | 102 | 20 | 75 - 125 | |
| **QC Batch ID: B038887** | | Used client sample: N | | | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1000860953     4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 60 of 66

233



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers | | Reported: | 03/12/2019  11:59 |
|---|---|---|---|
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road LF - WW |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

## Water Analysis (General Chemistry)

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038887** | | Used client sample: N | | | | | | | | | |
| Dissolved Cyanide | DUP | 1906110-01 | ND | ND | | mg/L | | | 10 | | |
| | MS | 1906110-01 | ND | 0.090020 | 0.10000 | mg/L | | 90.0 | | 90 - 110 | |
| | MSD | 1906110-01 | ND | 0.091659 | 0.10000 | mg/L | 1.8 | 91.7 | 10 | 90 - 110 | |
| **QC Batch ID: B039636** | | Used client sample: Y - Description:  Module 4 Storm Water Ditch, 02/19/2019 12:45 | | | | | | | | | |
| Dissolved Calcium | DUP | 905434-03RE' | 92.398 | 87.250 | | mg/L | 5.7 | | 20 | | |
| | MS | 905434-03RE' | 92.398 | 103.00 | 10.204 | mg/L | | 104 | | 75 - 125 | |
| | MSD | 905434-03RE' | 92.398 | 105.19 | 10.204 | mg/L | 2.1 | 125 | 20 | 75 - 125 | |
| Dissolved Magnesium | DUP | 905434-03RE' | 43.454 | 41.507 | | mg/L | 4.6 | | 20 | | |
| | MS | 905434-03RE' | 43.454 | 53.639 | 10.204 | mg/L | | 99.8 | | 75 - 125 | |
| | MSD | 905434-03RE' | 43.454 | 54.837 | 10.204 | mg/L | 2.2 | 112 | 20 | 75 - 125 | |
| Dissolved Sodium | DUP | 905434-03RE' | 23.254 | 21.976 | | mg/L | 5.7 | | 20 | | |
| | MS | 905434-03RE' | 23.254 | 33.256 | 10.204 | mg/L | | 98.0 | | 75 - 125 | |
| | MSD | 905434-03RE' | 23.254 | 33.756 | 10.204 | mg/L | 1.5 | 103 | 20 | 75 - 125 | |
| Dissolved Potassium | DUP | 905434-03RE' | 7.7290 | 7.3743 | | mg/L | 4.7 | | 20 | | |
| | MS | 905434-03RE' | 7.7290 | 18.460 | 10.204 | mg/L | | 105 | | 75 - 125 | |
| | MSD | 905434-03RE' | 7.7290 | 18.536 | 10.204 | mg/L | 0.4 | 106 | 20 | 75 - 125 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 61 of 66
234

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Metals Analysis

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B038500** | | | | | | |
| Dissolved Aluminum | B038500-BLK1 | ND | ug/L | 50 | 23 | |
| Dissolved Antimony | B038500-BLK1 | ND | ug/L | 100 | 4.9 | |
| Dissolved Arsenic | B038500-BLK1 | ND | ug/L | 50 | 9.2 | |
| Dissolved Barium | B038500-BLK1 | ND | ug/L | 10 | 3.5 | |
| Dissolved Beryllium | B038500-BLK1 | ND | ug/L | 10 | 0.50 | |
| Dissolved Cadmium | B038500-BLK1 | ND | ug/L | 10 | 1.1 | |
| Dissolved Chromium | B038500-BLK1 | ND | ug/L | 10 | 1.0 | |
| Dissolved Cobalt | B038500-BLK1 | ND | ug/L | 50 | 1.1 | |
| Dissolved Copper | B038500-BLK1 | ND | ug/L | 10 | 1.0 | |
| Dissolved Iron | B038500-BLK1 | ND | ug/L | 50 | 30 | |
| Dissolved Lead | B038500-BLK1 | ND | ug/L | 50 | 3.5 | |
| Dissolved Manganese | B038500-BLK1 | ND | ug/L | 10 | 4.0 | |
| Dissolved Nickel | B038500-BLK1 | ND | ug/L | 10 | 2.4 | |
| Dissolved Selenium | B038500-BLK1 | ND | ug/L | 100 | 15 | |
| Dissolved Silver | B038500-BLK1 | ND | ug/L | 10 | 1.2 | |
| Dissolved Tin | B038500-BLK1 | ND | ug/L | 50 | 7.2 | |
| Dissolved Thallium | B038500-BLK1 | ND | ug/L | 100 | 10 | |
| Dissolved Vanadium | B038500-BLK1 | ND | ug/L | 10 | 2.2 | |
| Dissolved Zinc | B038500-BLK1 | ND | ug/L | 10 | 5.0 | |
| **QC Batch ID: B038643** | | | | | | |
| Dissolved Mercury | B038643-BLK1 | ND | ug/L | 0.20 | 0.029 | |
| **QC Batch ID: B038759** | | | | | | |
| Dissolved Mercury | B038759-BLK1 | ND | ug/L | 0.20 | 0.029 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 62 of 66
235

# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 03/12/2019 11:59 |
| Sacramento, CA 95827 | Project: | Neal Road LF - WW |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Metals Analysis

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B038500** | | | | | | | | | | |
| Dissolved Aluminum | B038500-BS1 | LCS | 990.32 | 1000.0 | ug/L | 99.0 | | 85 - 115 | | |
| Dissolved Antimony | B038500-BS1 | LCS | 383.16 | 400.00 | ug/L | 95.8 | | 85 - 115 | | |
| Dissolved Arsenic | B038500-BS1 | LCS | 183.19 | 200.00 | ug/L | 91.6 | | 85 - 115 | | |
| Dissolved Barium | B038500-BS1 | LCS | 414.67 | 400.00 | ug/L | 104 | | 85 - 115 | | |
| Dissolved Beryllium | B038500-BS1 | LCS | 190.28 | 200.00 | ug/L | 95.1 | | 85 - 115 | | |
| Dissolved Cadmium | B038500-BS1 | LCS | 189.55 | 200.00 | ug/L | 94.8 | | 85 - 115 | | |
| Dissolved Chromium | B038500-BS1 | LCS | 194.55 | 200.00 | ug/L | 97.3 | | 85 - 115 | | |
| Dissolved Cobalt | B038500-BS1 | LCS | 196.36 | 200.00 | ug/L | 98.2 | | 85 - 115 | | |
| Dissolved Copper | B038500-BS1 | LCS | 368.45 | 400.00 | ug/L | 92.1 | | 85 - 115 | | |
| Dissolved Iron | B038500-BS1 | LCS | 1099.1 | 1000.0 | ug/L | 110 | | 85 - 115 | | |
| Dissolved Lead | B038500-BS1 | LCS | 405.09 | 400.00 | ug/L | 101 | | 85 - 115 | | |
| Dissolved Manganese | B038500-BS1 | LCS | 492.74 | 500.00 | ug/L | 98.5 | | 85 - 115 | | |
| Dissolved Nickel | B038500-BS1 | LCS | 403.62 | 400.00 | ug/L | 101 | | 85 - 115 | | |
| Dissolved Selenium | B038500-BS1 | LCS | 184.56 | 200.00 | ug/L | 92.3 | | 85 - 115 | | |
| Dissolved Silver | B038500-BS1 | LCS | 93.822 | 100.00 | ug/L | 93.8 | | 85 - 115 | | |
| Dissolved Tin | B038500-BS1 | LCS | 208.52 | 200.00 | ug/L | 104 | | 85 - 115 | | |
| Dissolved Thallium | B038500-BS1 | LCS | 405.24 | 400.00 | ug/L | 101 | | 85 - 115 | | |
| Dissolved Vanadium | B038500-BS1 | LCS | 193.62 | 200.00 | ug/L | 96.8 | | 85 - 115 | | |
| Dissolved Zinc | B038500-BS1 | LCS | 476.17 | 500.00 | ug/L | 95.2 | | 85 - 115 | | |
| **QC Batch ID: B038643** | | | | | | | | | | |
| Dissolved Mercury | B038643-BS1 | LCS | 0.96250 | 1.0000 | ug/L | 96.2 | | 85 - 115 | | |
| **QC Batch ID: B038759** | | | | | | | | | | |
| Dissolved Mercury | B038759-BS1 | LCS | 0.97750 | 1.0000 | ug/L | 97.8 | | 85 - 115 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 63 of 66
236



# BC *Laboratories, Inc.*
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Metals Analysis

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Control Limits** | |
| **QC Batch ID: B038500** | | Used client sample: Y - Description: Module 4 Storm Water Ditch, 02/19/2019 12:45 | | | | | | | | | |
| Dissolved Aluminum | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 1045.5 | 1020.4 | ug/L | | 102 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 1053.1 | 1020.4 | ug/L | 0.7 | 103 | 20 | 75 - 125 | |
| Dissolved Antimony | DUP | 1905434-03 | 11.893 | 11.955 | | ug/L | 0.5 | | 20 | | J |
| | MS | 1905434-03 | 11.893 | 343.53 | 408.16 | ug/L | | 81.3 | | 75 - 125 | |
| | MSD | 1905434-03 | 11.893 | 361.61 | 408.16 | ug/L | 5.1 | 85.7 | 20 | 75 - 125 | |
| Dissolved Arsenic | DUP | 1905434-03 | 11.843 | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | 11.843 | 194.35 | 204.08 | ug/L | | 89.4 | | 75 - 125 | |
| | MSD | 1905434-03 | 11.843 | 194.88 | 204.08 | ug/L | 0.3 | 89.7 | 20 | 75 - 125 | |
| Dissolved Barium | DUP | 1905434-03 | 70.984 | 68.702 | | ug/L | 3.3 | | 20 | | |
| | MS | 1905434-03 | 70.984 | 485.52 | 408.16 | ug/L | | 102 | | 75 - 125 | |
| | MSD | 1905434-03 | 70.984 | 484.35 | 408.16 | ug/L | 0.2 | 101 | 20 | 75 - 125 | |
| Dissolved Beryllium | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 199.27 | 204.08 | ug/L | | 97.6 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 200.91 | 204.08 | ug/L | 0.8 | 98.4 | 20 | 75 - 125 | |
| Dissolved Cadmium | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 199.67 | 204.08 | ug/L | | 97.8 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 200.32 | 204.08 | ug/L | 0.3 | 98.2 | 20 | 75 - 125 | |
| Dissolved Chromium | DUP | 1905434-03 | 1.1719 | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | 1.1719 | 193.98 | 204.08 | ug/L | | 94.5 | | 75 - 125 | |
| | MSD | 1905434-03 | 1.1719 | 195.39 | 204.08 | ug/L | 0.7 | 95.2 | 20 | 75 - 125 | |
| Dissolved Cobalt | DUP | 1905434-03 | 11.301 | 11.129 | | ug/L | 1.5 | | 20 | | J |
| | MS | 1905434-03 | 11.301 | 205.54 | 204.08 | ug/L | | 95.2 | | 75 - 125 | |
| | MSD | 1905434-03 | 11.301 | 206.86 | 204.08 | ug/L | 0.6 | 95.8 | 20 | 75 - 125 | |
| **Dissolved Copper** | **DUP** | **1905434-03** | **2.4964** | **3.3125** | | **ug/L** | **28.1** | | **20** | | **J,A02** |
| | **MS** | **1905434-03** | **2.4964** | **376.05** | **408.16** | **ug/L** | | **91.5** | | **75 - 125** | |
| | **MSD** | **1905434-03** | **2.4964** | **377.17** | **408.16** | **ug/L** | **0.3** | **91.8** | **20** | **75 - 125** | |
| Dissolved Iron | DUP | 1905434-03 | 110.32 | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | 110.32 | 1135.1 | 1020.4 | ug/L | | 100 | | 75 - 125 | |
| | MSD | 1905434-03 | 110.32 | 1003.6 | 1020.4 | ug/L | 12.3 | 87.5 | 20 | 75 - 125 | |
| Dissolved Lead | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 408.81 | 408.16 | ug/L | | 100 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 410.20 | 408.16 | ug/L | 0.3 | 100 | 20 | 75 - 125 | |
| Dissolved Manganese | DUP | 1905434-03 | 1768.6 | 1747.8 | | ug/L | 1.2 | | 20 | | |
| | MS | 1905434-03 | 1768.6 | 2220.5 | 510.20 | ug/L | | 88.6 | | 75 - 125 | |
| | MSD | 1905434-03 | 1768.6 | 2239.5 | 510.20 | ug/L | 0.9 | 92.3 | 20 | 75 - 125 | |
| Dissolved Nickel | DUP | 1905434-03 | 19.047 | 18.901 | | ug/L | 0.8 | | 20 | | |
| | MS | 1905434-03 | 19.047 | 409.96 | 408.16 | ug/L | | 95.8 | | 75 - 125 | |
| | MSD | 1905434-03 | 19.047 | 411.13 | 408.16 | ug/L | 0.3 | 96.1 | 20 | 75 - 125 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 64 of 66
237



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

# Metals Analysis

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Control Limits** | | |
| **QC Batch ID: B038500** | | Used client sample: Y - Description: Module 4 Storm Water Ditch, 02/19/2019 12:45 | | | | | | | | | |
| Dissolved Selenium | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 209.49 | 204.08 | ug/L | | 103 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 209.26 | 204.08 | ug/L | 0.1 | 103 | 20 | 75 - 125 | |
| Dissolved Silver | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 96.669 | 102.04 | ug/L | | 94.7 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 95.980 | 102.04 | ug/L | 0.7 | 94.1 | 20 | 75 - 125 | |
| Dissolved Tin | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 197.55 | 204.08 | ug/L | | 96.8 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 200.49 | 204.08 | ug/L | 1.5 | 98.2 | 20 | 75 - 125 | |
| Dissolved Thallium | DUP | 1905434-03 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905434-03 | ND | 415.49 | 408.16 | ug/L | | 102 | | 75 - 125 | |
| | MSD | 1905434-03 | ND | 415.25 | 408.16 | ug/L | 0.1 | 102 | 20 | 75 - 125 | |
| Dissolved Vanadium | DUP | 1905434-03 | 11.104 | 12.025 | | ug/L | 8.0 | | 20 | | |
| | MS | 1905434-03 | 11.104 | 208.03 | 204.08 | ug/L | | 96.5 | | 75 - 125 | |
| | MSD | 1905434-03 | 11.104 | 209.75 | 204.08 | ug/L | 0.8 | 97.3 | 20 | 75 - 125 | |
| Dissolved Zinc | DUP | 1905434-03 | 39.010 | 36.796 | | ug/L | 5.8 | | 20 | | |
| | MS | 1905434-03 | 39.010 | 528.83 | 510.20 | ug/L | | 96.0 | | 75 - 125 | |
| | MSD | 1905434-03 | 39.010 | 535.52 | 510.20 | ug/L | 1.3 | 97.3 | 20 | 75 - 125 | |
| **QC Batch ID: B038643** | | Used client sample: N | | | | | | | | | |
| Dissolved Mercury | DUP | 1905734-01 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905734-01 | ND | 0.96500 | 1.0000 | ug/L | | 96.5 | | 70 - 130 | |
| | MSD | 1905734-01 | ND | 0.94250 | 1.0000 | ug/L | 2.4 | 94.2 | 20 | 70 - 130 | |
| **QC Batch ID: B038759** | | Used client sample: N | | | | | | | | | |
| Dissolved Mercury | DUP | 1905900-01 | ND | ND | | ug/L | | | 20 | | |
| | MS | 1905900-01 | ND | 0.94500 | 1.0000 | ug/L | | 94.5 | | 70 - 130 | |
| | MSD | 1905900-01 | ND | 1.0500 | 1.0000 | ug/L | 10.5 | 105 | 20 | 70 - 130 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 65 of 66
238

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers | **Reported:** 03/12/2019 11:59 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road LF - WW |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Notes And Definitions

| | |
|---|---|
| J | Estimated Value (CLP Flag) |
| MDL | Method Detection Limit |
| ND | Analyte Not Detected |
| PQL | Practical Quantitation Limit |
| A01 | Detection and quantitation limits are raised due to sample dilution. |
| A02 | The difference between duplicate readings is less than the quantitation limit. |
| A03 | The sample concentration was more than 4 times the spike level. |
| A07 | Detection and quantitation limits were raised due to sample dilution caused by high analyte concentration or matrix interference. |
| A17 | Surrogate not reportable due to sample dilution. |
| A20 | Surrogate is low due to matrix interference. Interference verified through second extraction/analysis. |
| Q02 | Matrix spike precision is not within the control limits. |
| Q03 | Matrix spike recovery(s) was(were) not within the control limits. |
| S09 | The surrogate recovery for this compound was not within the control limits. |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1000860953    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com

239

Page 66 of 66

**BC Laboratories Inc.**
4100 Atlas Ct.
Bakersfield, CA 93308

**Chain of Custody & Sample Information Record**

19-06521

| Client: | SCS Engineers | Contact: | Wayne Pearce | | Phone No. | (916) 361-1297 |
|---|---|---|---|---|---|---|

| Address: | 3117 Fite Circle, Suite 108 | | | |
|---|---|---|---|---|

**Additional Reporting Requests**
Include QC Data Package: ☐ Yes ☐ No
FAX Results: ☐ Yes ☐ No
Email Results: ☐ Yes ☐ No
State EDT: ☐ Yes ☐ No
(Include Source Number in Notes)

| Project Name: | Neal Road Landfill |
|---|---|

**Turn Around Time:**
☒ Routine   ☐ 3-5 Day Rush   ☐ 48 Hour Rush   ☐ 24 Hour Rush
*Lab TAT Approval:   By: _____   *Additional Charges May Apply

**Sampler Information**

Name: Art Violenta

Employer: SCS Engineers

Signature: _____

**Sample Matrix**
DW = Drinking Water
WW = Wastewater
GW = Groundwater
MW = Monitoring Well
S = Soil
SW = Stormwater
M = Miscellaneous

**Notes**

Short Holding Times

Nitrate as N

See WDR R5-2011-0049 for full list of organics analyses

| Sample ID | Date | Time | TDS | Bicarbonate/Carbonate | Chloride | Sulfate | Nitrate as N | Ca, Mg, K, Na | VOCs (8260B) | | | | | | Sample Matrix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODULE5 SEEP S8 B7EX/A5 | 2/28 | 1145 | X | X | X | X | X | X | X | | | | | | WW |
| MODULE 4 SEEP FILL AREA | 2/26 | 1230 | X | X | X | X | X | X | X | | | | | | |
| MODULE 4 SEEP FILL AREA 1 | 2/28 | 1300 | X | X | X | X | X | X | X | | | | | | |
| | | | X | X | X | X | X | X | X | | | | | | |
| | | | X | X | X | X | X | X | X | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| QCTB | | | | | | | X | | | | | | | | M |

CHK BY   DISTRIBUTION
Nero
SUB-OUT

SHORT HOLDING TIME
Cr+6   NO₂   NO₃   OP   SS
DO   Cl₂   BOD   MBAS   COT

| Relinquished By (sign) | Print Name / Company | Date / Time | Received By (Sign) | Print Name / Company |
|---|---|---|---|---|
| [signature] | ART VIOLENTA / SCS ENGR | 2/28/19 1525 pm | [signature] | Mark Ellis / BCL |
| [signature] | Mark Ellis / BCL | 2/28/19 1525 | [signature] | Kristina Gamba BCL 3-1-19 |
| | | | | 10930 RG 3/1 |

| (For Lab Use Only) | Sample Integrity Upon Receipt | | | Lab Notes |
|---|---|---|---|---|
| Sample(s) Submitted on Ice? | Yes | No | | |
| Custody Seal(s) Intact? | Yes | No | N/A | Temperature _____ °C |
| Sample(s) Intact? | Yes | No | ☐ Cooler Blank | |

Lab No. _____

Page  1  of  1

**SCS ENGINEERS**   Environmental Consultants & Contractors

April 30, 2019
File No. 01212215.03

Via email to: Patrick.DeCarvalho@Waterboards.ca.gov

Patrick DeCarvalho
Water Resources Control Engineer
Central Valley Regional Water Quality Control Board
364 Knollcrest Drive, Suite 205
Redding, CA  96002

SUBJECT:   Neal Road Recycling & Waste Facility Report of Leachate Seeps Resulting from April 20,
          2019 Storm Event

Dear Mr. DeCarvelho:

On April 20, 2019, the Neal Road Recycling and Waste Facility (NRRWF) was subjected to a brief,
intense rain event that produced almost two inches of rain in less than an hour. Shortly thereafter,
leachate seeps were noted emanating from lined Modules 4 and 5. Butte County Public Works staff
notified you by telephone on April 23, 2019 at 4:28 pm.

The County prepared documentation of the seep observations and actions taken (attached) and
requested that SCS Engineers forward the information to you.

Samples were collected for laboratory analyses on April 24, 2019.  Laboratory results will be
forwarded to you when they are received.

Please let us know if you have any additional questions regarding this report.

Sincerely,

E. Wayne Peace, P.G.
Vice President
SCS Engineers

cc: Todd Storti, Eric Miller – Butte County Public Works

Attachment

NRRWF Leachate Seep below Module 4 Sliver Fill

DATE:          4/24/2019 (updated 4/29/19)

REPORTED BY:   Steve Jackson, Engineering Technician/Eric Miller, Manager

On Saturday, April 20, 2019, the NRRWF was hit by a 45-minute intense rain event that dropped nearly two inches of rainfall on-site. Pursuant to WDR Order No. R5-2011-0049, NRRWF staff previously reported a seep event after an intense storm system that occurred in February 2019. Subsequent corrective actions at the time included pumping out leachate (mixed with storm water) that collected into storm water basin #4, located immediately below the Module 4 sliver fill disposal area, and directing all liquids into the NRRWF's lined primary septage pond, a Class II Liquid Waste Impoundment. All liquids were effectively removed from storm water basin #4 by early March. The recent storm event quickly refilled storm water basin #4.

Observations – Module 4 Seep Event- (4/23/19 @ 10:56 AM): Staff observed four (4) main rills out of the base of Modules 4B, 4C, and 4D south facing side slope. Rills were greenish/black, oily, and had a very strong odor. Rills were draining out of the slopes, across the bench/roadway and into the storm water collection system which drains into Storm Water Basin #4. Photo 1 depicts leachate draining into basin #4 (actively being pumped/dewatered into the Class II Liquid Waste Impoundment, where it will be managed as wastewater. Volume of seep is estimated at 4-5 gallons per hour.



Photo 1. Leachate draining from seep below Module 4 sliver fill disposal area into storm water basin #4

1

NRRWF Leachate Seep below Module 4 Sliver Fill



Photo 2. Viewing west, view of leachate accumulation draining towards storm water basin #4



Photo 3. Another view of leachate seeping from Module 4 sliver fill area

2

NRRWF Leachate Seep below Module 4 Sliver Fill

<u>Observations – Module 5A Seep Event</u>:  Staff observed one (1) main rill draining out of the mid-point of (lined) Module 5A.  Rill drains over the unlined slope of Module 5B and into the storm water catch basin at the base of Module 5B.  Rill is greenish/black, oily, and has a very strong odor.  Rill was draining out of the slope, across the bench/roadway and into the storm water collection system of (unlined) Module 5B.  Photo depicts (1) black in color liquid rill draining into (unlined) Module 5B. Volume of flow is estimated at 1-2 gallons per hour, rill is considered trickle flow.


Photo 4. Seep occurring from Module 5A


Photo 5. Seep from Module 5A into future Module 5B

3

NRRWF Leachate Seep below Module 4 Sliver Fill

Actions:

1. Pursuant to WDR Order No. R5-2011-0049, NRRWF's Division Manager contacted Regional Board staff via phone to notify regulators of the seep (4/23/19 at 16:28).
2. SCS Field Services was on-site 4/24/19 to perform routine monthly monitoring.  NRRWF directed SCS' field team to collect a sample from storm water basin #4 and also a minor seep that occurred from Module 5A that drained onto the floor of proposed Module 5B.
3. NRRWF crews reconnected a portable pump to transfer all liquid from storm water basin #4 to the Class II Liquid Waste Impoundment to be managed as wastewater. As of 4/29/19, about 90% of water has been removed from basin #4 and transferred to the Class II Impoundment.
4. The County/NRRWF will relay laboratory test results to Regional Board staff as soon as possible.
5. The seeps originated from lined landfill areas and collected onto unlined areas.
6. The Module 4 and Module 5B areas of the NRRWF, including storm water basin #4, are slated to be excavated for installation of a new liner as part of the Module 4 Base Liner and Module 5B Liner Installation Project (Project).  Work on the Project is slated to begin on 5/6/19.


Prepared by:  Eric Miller, Manager

4

STORM WATER POLLUTION PREVENTION PLAN
And
STORM WATER MONITORING PLAN

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 4

pH Meter Calibration Procedures (Not Used - pH Meter Not
Required)

STORM WATER POLLUTION PREVENTION PLAN
And
STORM WATER MONITORING PLAN

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 5

Sample Chain of Custody Form

## BASIC LABORATORY CHAIN OF CUSTODY RECORD
2218 Railroad Ave., Redding, CA 96001 (530) 243-7234   FAX (530) 243-7494

LAB #:

CLIENT NAME: Butte County

PROJECT NAME: NRRWF Storm Water

PROJECT #:

SAMPLE MATRIX:

MAILING ADDRESS:

REPORT DUE DATE:

STATE FORMS? ◉

# OF SAMPLES:

TURN AROUND TIME: STD ◉   RUSH ◉

PAGE I OF I

PROJECT MANAGER:

ANALYSIS REQUESTED

PO#

PHONE:   EMAIL:

REG:

FAX:   INVOICE TO:

SYSTEM#:

SPECIAL MAIL ◉   E-MAIL ◉   FAX ◉   EDT ◉

GLOBAL ID #:

QC = 1 2 3 4

| SAMPLE DATE | SAMPLE TIME | WATER | COMP | SOIL | SAMPLE LOCATION / IDENTIFICATION | # OF BOTTLES | SAMPLE TYPE 1,2,3,4,or 5* | CHLORINE RESIDUAL | TSS | Oil & Grease | Total Fe, Pb, Al, Zn | COD | LAB ID | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X | | | SW-1 Sed. Basin Spill Way | 1 | | | X | X | X | X | | |

PRESERVED WITH: HNO₃ ☐  H₂SO₄ ☐  NaOH ☐  ZnAce/NaOH ☐  HCL ☐  NaThio ☐  OTHER_____

SAMPLED BY (PRINT):   SAMPLE DATE/TIME:   RELINQUISHED BY:   DATE/TIME:

RECEIVED BY:   DATE/TIME:   RELINQUISHED BY:   DATE/TIME:

RECEIVED BY: (SAMPLES UNVERIFIED)   DATE/TIME:   RELINQUISHED BY:   DATE/TIME:

LOGGED IN AND VERIFIED BY:   DATE/TIME:   SAMPLES SHIPPED VIA: ○UPS ○FEDEX ○POST ○BUS ○OTHER_____

*1 = ROUTINE, 2 = REPEAT, 3 = REPLACEMENT, 4 = SPECIAL, 5 = RAW

248

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 6

Monthly Observation Log

## Monthly Visual Observations

Monthly visual observations shall be conducted during daylight hours of scheduled facility operatiing hours and on days without precipitation.

**Facility Name:** Neal Road Recycling & Waste Facility | **WDID:** 5R04I0000249

Observation Date: | Observation Time:

Weather Conditions During Observations:

| **Visually Observe Each Drainage Area for the Following:** | | |
|---|---|---|
| | **Yes** | **No** |
| Were Indications of Prior, Current, or Potential *Unauthorized* NSWDs observed? | | |

If "Yes" indicate location and source.

| | **Yes** | **No** |
|---|---|---|
| Were any *authorized* NSWDs observed? | | |

If "Yes" indicate source and associated BMPs to ensure compliance with Section IV.B.3 of IGP.

| | **Yes** | **No** |
|---|---|---|
| Were all drainage areas, outdoor industrial equipment and storage areas, outdoor industrial activity areas, BMPs, and other potential sources of industrial pollutants observed? | | |

Describe any deficiencies, or items/conditions requiring attention/repairs (Use additional sheet if necessary)

Name: | Title:

Signature: | Date:

STORM WATER POLLUTION PREVENTION PLAN
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 7

Sampling Event Observation Log

## Sampling Event Observations

Sampling event visual observations shall be conducted at the same time sammpling occurs at a discharge location.  At each discharge location where a sample is obtained, the Discharger shall observe the discharge of storm water associated with industrial activity.

A Qualifying Storm Event (QSE) is a precipitation event that:
a. Produces a discharge for at least one drainage area; and
b. Is preceded by 48 hours with no discharge from any drainage area.

| Facility Name: Neal Road Recycling & Waste Facility | | WDID: 5R04I0000249 | | |
|---|---|---|---|---|
| Observation Date: | | | | |
| Weather Conditions During Observations: | | | | |
| **Were any of the following conditions observed?** | | | | |

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| **SW-1(SplWy)** | Floating Materials | | | |
| Time | Suspended Materials | | | |
| | Oil & Grease | | | |
| pH | Discoloration | | | |
| | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | , |

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| | Floating Materials | | | |
| Time | Suspended Materials | | | |
| | Oil & Grease | | | |
| pH | Discoloration | | | |
| | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | |

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| | Floating Materials | | | |
| | Suspended Materials | | | |
| Time | Oil & Grease | | | |
| | Discoloration | | | |
| pH | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | |

| Note the following conditions under "Source" if they occur. |
|---|
| 1. If a sample locaion was not observed, note that fact and the reason. |
| 2. If there was no discharge at a location. |
| 3. If discharge was not sufficient to obtain a sample. |

| Name: | Title: |
|---|---|
| Signature: | Date: |

1 of 1

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 8

Sample Collection and Handling Instructions

**ATTACHMENT H**

**SAMPLE COLLECTION AND HANDLING INSTRUCTIONS**

NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM (NPDES)
GENERAL PERMIT FOR STORM WATER DISCHARGES
ASSOCIATED WITH INDUSTRIAL ACTIVITIES
(GENERAL PERMIT)

For more detailed guidance, Dischargers should refer to the U.S. EPA's "Industrial Stormwater Monitoring and Sampling Guide," dated March 2009, available at: http://www.epa.gov/npdes/pubs/msgp_monitoring_guide.pdf and the "NPDES Storm Water Sampling Guidance Document," dated July 1992, available at: http://www.epa.gov/npdes/pubs/owm0093.pdf .

1. Identify the sampling parameters required to be tested and the number of storm water discharge points that will be sampled. Request the analytical testing laboratory to provide the appropriate number and type of sample containers, sample container labels, blank chain of custody forms, and sample preservation instructions.

2. Determine how samples will be transported to the laboratory. The testing laboratory should receive samples within 48 hours of the physical sampling (unless otherwise required by the laboratory). The Discharger may either deliver the samples to the laboratory, arrange for the laboratory to pick up the samples, or overnight ship the samples to the laboratory. All sample analysis shall be done in accordance with 40 Code of Federal Regulations part 136. Samples for pH have a holding time of 15 minutes.[1]

3. Qualified Combined Samples shall be combined by the laboratory and not by the Discharger. Sample bottles must be appropriately labeled to instruct the laboratory on which samples to combine.

4. Unless the Discharger can provide flow weighted information, all combined samples shall be volume weighted.

5. For grab samples, use only the sample containers provided by the laboratory to collect and store samples. Use of any other type of containers may contaminate samples.

6. For automatic samplers that are not compatible with bottles provided by the laboratory, the Discharger is required to send the sample container included with the automatic sampler to the laboratory for analysis.

---

[1] 40 C.F.R. section 136.3, Table II - Required Containers, Preservation Techniques, and Holding Times.

Order 2014-0057-DWQ                    1

ATTACHMENT H

SAMPLE COLLECTION AND HANDLING INSTRUCTIONS

7. The Discharger can only use automatic sampling device to sample parameters that the device is designed to. For pH, Dischargers can only use automatic sampling devices with the ability to read pH within 15 minutes of sample collection.

8. The Discharger is prohibited from using an automatic sampling device for Oil and Grease, unless the automatic sampling device is specifically designed to sample for Oil and Grease.

9. To prevent contamination, do not touch inside of sample container or cap or put anything into the sample containers before collecting storm water samples.

10. Do not overfill sample containers. Overfilling can change the analytical results.

11. Tightly screw on the cap of each sample container without stripping the threads of the cap.

12. Complete and attach a label for each sample container. The label shall identify the date and time of sample collection, the person taking the sample, and the sample collection location or discharge point. The label should also identify any sample containers that have been preserved.

13. Carefully pack sample containers into an ice chest or refrigerator to prevent breakage and maintain temperature during shipment. Remember to place frozen ice packs into shipping containers. Samples should be kept as close to 4 degrees Celsius (39 degrees Fahrenheit) as possible until arriving to the laboratory. Do not freeze samples.

14. Complete a Chain of Custody form for each set of samples. The Chain of Custody form shall include the Discharger's name, address, and phone number, identification of each sample container and sample collection point, person collecting the samples, the date and time each sample container was filled, and the analysis that is required for each sample container.

15. Upon shipping/delivering the sample containers, obtain both the signatures of the persons relinquishing and receiving the sample containers.

16. Dischargers shall designate and train personnel to collect, maintain, and ship samples in accordance with the sample protocols and laboratory practices.

17. Refer to Table 1 in the General Permit for test methods, detection limits, and reporting units.

18. All sampling and sample preservation shall be in accordance with 40 Code of Federal Regulations part 136 and the current edition of "Standard Methods for

Order 2014-0057-DWQ                    2

### SAMPLE COLLECTION AND HANDLING INSTRUCTIONS

the Examination of Water and Wastewater" (American Public Health Association). All monitoring instruments and equipment (including Discharger field instruments for measuring pH or specific conductance if identified as an additional sampling parameter) shall be calibrated and maintained in accordance with manufacturers' specifications to ensure accurate measurements. All laboratory analyses shall be conducted according to approved test procedures under 40 Code of Federal Regulations part 136, unless other test procedures have been specified by the Regional Water Quality Control Board. All metals shall be reported as total metals. Dischargers may conduct their own field analysis of pH (or specific conductance if identified as an additional sampling parameter) if the Discharger has sufficient capability (qualified and trained employees, properly calibrated and maintained field instruments, etc.) to adequately perform the field analysis. With the exception of field analysis conducted by Dischargers for pH (or specific conductance if identified as an additional sampling parameter), all analyses shall be sent to and conducted at a laboratory certified for such analyses by the California Department of Public Health.  Dischargers are required to report to the Water Board any sampling data collected more frequently than required in this General Permit (Section XXI.J.2)

STORM WATER POLLUTION PREVENTION PLAN
And
STORM WATER MONITORING PLAN

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

September 30, 2019

# ATTACHMENT 9

Storm Water Pollution Plan Checklist

# APPENDIX 1

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

NATIONAL POLLUTION DISCHARGE ELIMINTATION SYSTEM (NPDES)
GENERAL PERMIT FOR STORM WATER DISCHARGES
ASSOCIATED WITH INDUSTRIAL ACTIVITIES
(GENERAL PERMIT)

FACILITY NAME:_____

Waste Discharge Identification (WDID) #:_____

|  | FACILITY CONTACT | Consultant/Qualified Industrial Storm Water Practitioner (QISP) |
|---|---|---|
| Name |  |  |
| Title |  |  |
| Company |  |  |
| Street Address |  |  |
| City, State |  |  |
| Zip |  |  |

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Signed Certification (Section II.A) |  |  |  |
| Pollution Prevention Team (Section X.D.1) |  |  |  |
| Existing Facility Plans (Section X.D.2) |  |  |  |
| Site Map(s) (Section X.E) | | | |
| Facility boundaries (Section X.E.3.a) |  |  |  |
| Drainage areas (Section X.E.3.a) |  |  |  |
| Direction of flow (Section X.E.3.a) |  |  |  |
| On-facility water bodies (Section X.E.3.a) |  |  |  |

Order 2014-0057-DWQ                    1

# STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Areas of soil erosion (Section X.E.3.a) | | | |
| Nearby water bodies (Section X.E.3.a) | | | |
| Municipal storm drain inlets (Section X.E.3.a) | | | |
| Points of discharge (Section X.E.3.b) | | | |
| Sampling Locations (Section X.E.3.b) | | | |
| Structural control measures (Section X.E.3.c) | | | |
| Impervious areas (Section X.E.3.d) | | | |
| Location of Directly Exposed Materials  (Section X.E.3.e) | | | |
| Locations of significant spills and leaks (Section X.E.3.e) | | | |
| Areas of Industrial Activity (Section X.E.3.f) | | | |
| Areas of industrial activity (Section X.E.3.f) | | | |
| Storage areas/storage tanks (Section X.E.3.f) | | | |
| Shipping and receiving areas (Section X.E.3.f) | | | |
| Fueling areas (Section X.E.3.f) | | | |
| Vehicle and equipment storage/maintenance (Section X.E.3.f) | | | |
| Material handling/processing (Section X.E.3.f) | | | |
| Waste treatment/disposal (Section X.E.3.f) | | | |
| | | | |
| Dust or particulate generation (Section X.E.3.f) | | | |
| Cleaning and material reuse (Section X.E.3.f) | | | |

Order 2014-0057-DWQ                                    2

# STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Other areas of industrial activities (Section X.E.3.f) | | | |
| **List of Industrial Materials (Section X.F)** | | | |
| **Storage location** | | | |
| Quantity | | | |
| Frequency | | | |
| **Receiving and shipping location** | | | |
| Quantity | | | |
| Frequency | | | |
| **Handling location** | | | |
| Quantity | | | |
| Frequency | | | |
| **Potential Pollution Sources (Section X.G)** | | | |
| **Description of Potential Pollution Sources (Section X.G.1)** | | | |
| Industrial processes (Section X.G.1.a) | | | |
| Material handling and storage areas (Section X.G.1.b) | | | |
| Dust & particulate generating activities (Section X.G.1.c) | | | |
| Significant spills and leaks (Section X.G.1.d) | | | |
| Non-storm water discharges (Section X.G.1.e) | | | |
| Erodible surfaces (Section X.G.1.f) | | | |
| **Assessment of Potential Pollutant Sources (Section X.G.2)** | | | |
| Narrative assessment of likely sources of pollutants (Section X.G.2.a) | | | |
| Narrative assessment of likely pollutants present in storm water discharges (Section X.G.2.a) | | | |
| Identification of additional BMPs Section X.G.2.b) | | | |

Order 2014-0057-DWQ                    3

APPENDIX 1

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Identification of drainage areas with no exposure (Section X.G.2.c) | | | |
| Identification of additional parameters (Section X.G.2.d) | | | |
| **Storm Water Best Management Practices (Section X.H)** | | | |
| **Minimum BMPs (Section X.H.1)** | | | |
| Good housekeeping (Section X.H.1.a) | | | |
| Preventative maintenance (Section X.H.1.b) | | | |
| Spill response (Section X.H.1.c) | | | |
| Material handling and waste management (Section X.H.1.d) | | | |
| Erosion and sediment controls (Section X.H.1.e) | | | |
| Employee training program (Section X.H.1.f) | | | |
| Quality assurance and record keeping (Section X.H.1.g) | | | |
| **Advanced BMPs (Section X.H.2)** | | | |
| Implement advanced BMPs at the facility (Section X.H.2.a) | | | |
| Exposure Minimization BMPs (Section X.H.2.b.i) | | | |
| Storm Water containment and discharge reduction BMPS (Section X.H.2.b.ii) | | | |
| Treatment Control BMPs (Section X.H.2.b.iii) | | | |
| Other advance BMPs (Section X.H.2.b.iv) | | | |
| **Temporary Suspension of Activities (Section X.H.3)** | | | |
| BMPs necessary for stabilization of the facility (Section X.H.3) | | | |

Order 2014-0057-DWQ                  4

APPENDIX 1

# STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| **BMP Descriptions (Section X.H.4)** | | | |
| Pollutant that a BMP reduces or prevents (Section X.H.4.a.i) | | | |
| Frequency of BMP implementation (Section X.H.4.a.ii) | | | |
| Location of BMP (Section X.H.4.a.iii) | | | |
| Person implementing BMP (Section X.H.4.a.iv) | | | |
| Procedures/maintenance/ instructions for BMP implementation (Section X.H.4.a.v) | | | |
| Equipment and tools for BMP implementation (Section X.H.4.a.vi) | | | |
| BMPs needing more frequent inspections (Section X.H.4.a.vii) | | | |
| Minimum BMP/applicable advanced BMPs not implemented at the facility (Section X.H.4.b) | | | |
| BMPs implemented in lieu of minimum or applicable advanced BMPs (Section X.H.4.c) | | | |
| **BMP Summary Table (Section X.H.5)** | | | |
| **Monitoring Implementation Plan (Section X.I)** | | | |
| Team members assisting in developing the MIP (Section X.I.1) | | | |
| Summary of visual observation procedures, locations, and details (Section X.I.2) | | | |
| Justifications if applicable for: Alternative discharge locations, Representative Sampling Reduction or, Qualified Combined Samples (Section X.I.3) | | | |
| Procedures for field instrument calibration (Section X.I.4) | | | |

Order 2014-0057-DWQ                    5

APPENDIX 1

# STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Example of Chain of Custody (Section X.I.5) | | | |
| **Annual Comprehensive Facility Compliance Evaluation (Section XV)** | | | |
| Review of all visual inspection and monitoring records and sampling and analysis results conducted during the previous reporting year (Section XV.A) | | | |
| Visual inspection of all areas of industrial activity and associated potential pollutant sources (Section XV.B) | | | |
| Visual inspection of all drainage areas previously identified as having no-exposure to industrial activities and materials in accordance with the definitions in Section XVII (Section XV.C) | | | |
| Visual inspection of equipment needed to implement the BMPs (Section XV.D) | | | |
| Visual inspection of any structural and/or treatment control BMPs (Section XV.E) | | | |
| Review and assessment of all BMPs for each area of industrial activity and associated potential pollutant sources (Section XV.F) | | | |
| Assessment of other factors needed to complete the information described in Section XVI.B (Section XV.G) | | | |

Order 2014-0057-DWQ                              6