**SCS ENGINEERS**    Environmental Consultants & Contractors

April 30, 2019
File No. 01212215.03

Via email to: Patrick.DeCarvalho@Waterboards.ca.gov

Patrick DeCarvalho
Water Resources Control Engineer
Central Valley Regional Water Quality Control Board
364 Knollcrest Drive, Suite 205
Redding, CA 96002

SUBJECT:    Neal Road Recycling & Waste Facility Report of Leachate Seeps Resulting from April 20, 2019 Storm Event

Dear Mr. DeCarvelho:

On April 20, 2019, the Neal Road Recycling and Waste Facility (NRRWF) was subjected to a brief, intense rain event that produced almost two inches of rain in less than an hour. Shortly thereafter, leachate seeps were noted emanating from lined Modules 4 and 5. Butte County Public Works staff notified you by telephone on April 23, 2019 at 4:28 pm.

The County prepared documentation of the seep observations and actions taken (attached) and requested that SCS Engineers forward the information to you.

Samples were collected for laboratory analyses on April 24, 2019. Laboratory results will be forwarded to you when they are received.

Please let us know if you have any additional questions regarding this report.

Sincerely,

E. Wayne Peace, P.G.
Vice President
SCS Engineers

cc: Todd Storti, Eric Miller – Butte County Public Works

Attachment

NRRWF Leachate Seep below Module 4 Sliver Fill

DATE:          4/24/2019 (updated 4/29/19)

REPORTED BY:  Steve Jackson, Engineering Technician/Eric Miller, Manager

On Saturday, April 20, 2019, the NRRWF was hit by a 45-minute intense rain event that dropped nearly two inches of rainfall on-site. Pursuant to WDR Order No. R5-2011-0049, NRRWF staff previously reported a seep event after an intense storm system that occurred in February 2019.  Subsequent corrective actions at the time included pumping out leachate (mixed with storm water) that collected into storm water basin #4, located immediately below the Module 4 sliver fill disposal area, and directing all liquids into the NRRWF's lined primary septage pond, a Class II Liquid Waste Impoundment.  All liquids were effectively removed from storm water basin #4 by early March.  The recent storm event quickly refilled storm water basin #4.

Observations – Module 4 Seep Event- (4/23/19 @ 10:56 AM):  Staff observed four (4) main rills out of the base of Modules 4B, 4C, and 4D south facing side slope.  Rills were greenish/black, oily, and had a very strong odor.  Rills were draining out of the slopes, across the bench/roadway and into the storm water collection system which drains into Storm Water Basin #4. Photo 1 depicts leachate draining into basin #4 (actively being pumped/dewatered into the Class II Liquid Waste Impoundment, where it will be managed as wastewater.  Volume of seep is estimated at 4-5 gallons per hour.



Photo 1. Leachate draining from seep below Module 4 sliver fill disposal area into storm water basin #4

1

NRRWF Leachate Seep below Module 4 Sliver Fill



Photo 2. Viewing west, view of leachate accumulation draining towards storm water basin #4



Photo 3. Another view of leachate seeping from Module 4 sliver fill area

2

NRRWF Leachate Seep below Module 4 Sliver Fill

<u>Observations – Module 5A Seep Event</u>:  Staff observed one (1) main rill draining out of the mid-point of (lined) Module 5A.  Rill drains over the unlined slope of Module 5B and into the storm water catch basin at the base of Module 5B.  Rill is greenish/black, oily, and has a very strong odor.  Rill was draining out of the slope, across the bench/roadway and into the storm water collection system of (unlined) Module 5B. Photo depicts (1) black in color liquid rill draining into (unlined) Module 5B. Volume of flow is estimated at 1-2 gallons per hour, rill is considered trickle flow.



Photo 4. Seep occurring from Module 5A



Photo 5. Seep from Module 5A into future Module 5B

3

NRRWF Leachate Seep below Module 4 Sliver Fill

Actions:

1.  Pursuant to WDR Order No. R5-2011-0049, NRRWF's Division Manager contacted Regional Board staff via phone to notify regulators of the seep (4/23/19 at 16:28).
2.  SCS Field Services was on-site 4/24/19 to perform routine monthly monitoring.  NRRWF directed SCS' field team to collect a sample from storm water basin #4 and also a minor seep that occurred from Module 5A that drained onto the floor of proposed Module 5B.
3.  NRRWF crews reconnected a portable pump to transfer all liquid from storm water basin #4 to the Class II Liquid Waste Impoundment to be managed as wastewater. As of 4/29/19, about 90% of water has been removed from basin #4 and transferred to the Class II Impoundment.
4.  The County/NRRWF will relay laboratory test results to Regional Board staff as soon as possible.
5.  The seeps originated from lined landfill areas and collected onto unlined areas.
6.  The Module 4 and Module 5B areas of the NRRWF, including storm water basin #4, are slated to be excavated for installation of a new liner as part of the Module 4 Base Liner and Module 5B Liner Installation Project (Project).  Work on the Project is slated to begin on 5/6/19.


Prepared by:  Eric Miller, Manager

4

# November 2018 Camp Fire Damage to Leachate Conveyance Line
## 4th Quarter Monitoring Report Addendum

Addendum to Appendix A—4Q 2018 Monitoring Report
Addendum A Statement of Standard Observations

The following information is for inclusion in the Neal Road Recycling and Waste Facility (NRRWF) 4Q 2018 Monitoring Report, Addendum A-Statement of Standard Observations.

## Summary

- In November 2018, the Camp Fire damaged an above-ground leachate conveyance line west of Module 4 of the NRRWF.
- The need to respond to other more obvious impacts from the fire prevented NRRWF staff from noticing the damage to the leachate conveyance line immediately.
- At the time of the damage, there was no electrical power at the NRRWF due to the fire. Therefore, leachate pumps were not running, and there was no leachate in the line.
- When power was restored, NRRWF staff observed that leachate had flowed from the damaged line, and they turned off the pumps immediately.
- The leachate from the damaged line flowed into Sediment Basin #2.
- During the remainder of the winter, there was no discharge from Sediment Basin #2.
- **Therefore, there was no off-site discharge of leachate from the damaged line**.

## Discussion

On November 8 through November 25, 2018 the Camp Fire burned areas in and around the Town of Paradise, California, and surrounding areas including portions of the NRRWF. The NRRWF site lost power for a week and internet and access to the County's mainframe system for about a month. Spot fires smoldered on-site for days. NRRWF staff administered landfill operations using Smartphones.

On November 15, 2018 at approximately 9:00 A.M. PGE restored power to NRRWF. At approximately 2:00 P.M. NRRWF staff discovered fire damage to an LCRS line west of Module 4 after pumps activated, resulting with a leachate release, due to leachate conveyance lines being burnt in the fire. Upon this discovery NRRWF staff immediately turned off the pumps. Therefore, the maximum amount of time that leachate could have leaked from the damaged line was approximately 5 hours. NRRWF staff notified the Regional Water Quality Control Board (RWQCB) of the leak via email on November 15, 2018, reporting that an initial release of leachate with an estimated volume of 100+/- gallons had drained from the damaged leachate collection and removal system (LCRS), repair materials were in route, sampling was in process, and that no off-site discharge occurred.

A map showing the area of the leak is provided in Exhibit 1.

Under normal operating conditions the high-density polyethylene (HDPE) pipe transfers leachate from the Module 2 LCRS to NRRWF's Class II liquid waste impoundment. When power was restored, leachate flowed from the damaged pipe into a stilling basin located above Sediment Basin #2. From the stilling basin, the leachate would have flowed into Sediment Basin #2. Based upon visual observations, NRRWF's consultant, estimated that discharge from the HDPE pipe could have been as much as 10 gallons per minute (gpm), or up to possibly 3,000 gallons of leachate. This estimate is a high range as the pump does not run continuously, and, as noted was based only on visual observations. Leachate pumping records (i.e. actual measured quantities, rather than estimates based on visual observations) prior to the Camp Fire, for the period November 1, 2018 through November 8, 2018, indicate that the average LCRS pumping rate was 243 gallons per hour which corresponds to 4 gpm. At this pumping rate, approximately 1,215 gallons would have flowed from the damaged line, **if** the pump ran continuously for five hours (from 9:00

1

Addendum to Appendix A—4Q 2018 Monitoring Report
Addendum A Statement of Standard Observations

AM to 2:00 PM). However, as noted, the pump does not run continuously, and this quantity constitutes an upper limit on the quantity of leachate that could have leaked from the damaged line.

Leachate samples were collected in accordance with the Waste Discharge Requirements (WDRs) and Monitoring and Reporting Program (MRP) Order No. R5-2011-0049. Samples were collected from the stilling basin and delivered to Basic Laboratory, Inc. (ELAP No. 1677) in Chico, California under standard chain-of-custody procedure. Samples were analyzed for the constituents listed in Table III of the MRP. A photo log of the affected area and sampling effort is provided in Exhibit 2.

Appendix C of the 4Q 2018 monitoring report included the chain-of-custody forms and laboratory reports for leachate samples collected November 15, 2018. Documentation included the following contents:

- Analysis Results, Basic Laboratory, Chico, CA for samples received 11/15/18 (18 pages);
- Certificate of Analysis, Weck Laboratories, Inc., for samples received 11/16/18 (23 pages);
- Basic Laboratory Quality Assurance/Quality Control report (1 page); and
- Excerpts from WDR R5-2011-0049, Table III, Leachate Detection Monitoring Program (7 pages).

After sampling, NRRWF crews responded to other problematic areas of the site that needed immediate post-Camp Fire attention. No soil samples were collected from either the stilling basin or Sediment Pond #2. Per NRRWF records, repairs to the leachate line melted by the Camp Fire occurred from approximately November 17, 2018 through November 21, 2018. No rainfall occurred during November 17 through November 21.

In late November 2018, NRRWF encountered a series of intense storms. NRRWF received over four (4) inches of rainfall between November 26, 2018 and November 30, 2018 with over two (2) inches recorded on November 30. The overside storm drain that discharges into Sediment Basin #2 through the stilling area was damaged by intense storm water flow (Exhibit 3).

After water levels subsided NRRWF crews excavated the stilling area to make repairs to the overside drain. Excavated mud, rock, and soil was placed in Module 4. NRRWF staff deepened and excavated Sediment Basin #2 during the summer of 2019 as part of NRRWF's 2019 Erosion Control Plan. Excavated material was used for daily cover in Module 4. Therefore, **any soils, or other materials that might have been impacted by leachate from the damaged line have been placed in Module 4**. Verification soil sampling of Sediment Basin #2 is currently underway. Sampling results will be provided to the RWQCB.

NRRWF staff reviewed pond water elevation levels of Sediment Basin #2 from late November 2018 through 2019. Pond elevations for Sediment Basin #2 never reached spill levels. No storm water from Sediment Basin #2 flowed into downstream conveyances during 2019 nor in 2020.

Addendum Prepared by NRRWF staff:  August 2020

Exhibits:
1. Map showing area of LCRS line damage on Module 4 (post-Camp Fire)
2. Photographs of fire damaged area and sampling efforts (11/15/18)
3. Photograph of damaged overside drain from 11/29/18 rain event

2



Stilling Baisn

LCRS line damage from Camp Fire

Sed Basin #2

Exhibit 1

**Photo Log**
**Neal Road Recycling & Waste Facility**

**Photos Taken on November 15, 2018**



Photo 1. Northwest corner Module 4, leachate on surface of burn area



Photo 2. Ponded leachate in the stilling basin. Some foaming of the liquids is evident on the rocks, right side of photo.

Exhibit 2

Page 1

IMC Geologic, Inc.

**Photo Log**                                    **Photos Taken on November 15, 2018**
**Neal Road Recycling & Waste Facility**



Photo 3. Discharge from stilling basin to temporary sedimentation basin to the west. Foaming of the liquids is evident.



Photo 4. Looking west from the discharge point into the northwest temporary sedimentation basin.

IMC Geologic, Inc.

**Photo Log**
**Neal Road Recycling & Waste Facility**

**Photos Taken on November 15, 2018**



Photo 5. Landfill staff collecting the sample from the stilling basin. A hydrocarbon-like sheen is evident on the ponded surface.



Photo 6. Landfill staff inspecting HDPE pipe.

IMC Geologic, Inc.

Addendum to Appendix A—4Q 2018 Monitoring Report
Addendum A Statement of Standard Observations



NRRWF overside storm drain located north of Module 4 and above stilling area and Sediment Basin #2. Notice the "Tee-deflector," a section of corrugated metal pipe formerly fastened to the culvert down drain. The Tee ripped from its mount. Storm water flooded the stilling basin. Source water originated from the north side of Module 1 and Module 2, NRRWF's closed areas. The majority of upstream ground cover and BMPs (i.e. overside drains) installed on Modules 1 and 2 were destroyed by the Camp Fire. Storm water flowed into the stilling basin, through an underground culvert, and into Sediment Basin #2. Photo taken 11/29/18.

# Exhibit 3

# July 31, 2019 Water Truck Malfunction
## RWQCB Notification



**Department of Public Works**

Dennis Schmidt, Director
Radley Ott, Assistant Director

7 County Center Drive          T: 530.538.7681
Oroville, California 95965      F: 530.538.7171      www.buttecounty.net/publicworks

August 5, 2019

Patrick DeCarvalho                    Transmitted via email: Patrick.DeCarvalho@waterboards.ca.gov
Water Resources Control Engineer
California Regional Water Quality Control Board
364 Knollcrest Drive, Suite 205
Redding, California 96002

**RE:**   Leachate Spill, Neal Road Recycling and Waste Facility (NRRWF), Butte County, WDR Order
No. R5-2011-0049

Dear Mr. DeCarvalho:

This letter constitutes written confirmation of the July 31, 2019 telephone notification to you from Mr.
Stephen Jackson, of Butte County. At approximately 10:15 a.m. on July 31, 2019, a NRRWF water
truck was transporting leachate from the leachate pond (a Class II surface impoundment) to Module 4
(a Subtitle-D compliant, composite lined module) for use as dust control/recirculation, consistent with
Section 20340(g) of Title 27. Due to a malfunction, the water truck discharged approximately 150
gallons of leachate (estimated by Butte County personnel based on the area of the spill) onto an asphalt
haul road. The leachate flowed off the roadway, and County personnel applied absorbent to the
leachate that flowed off the roadway. The enclosed map shows the approximate location of the spill.

In addition, Butte County has implemented the following corrective measures to respond to the spill:

- Pressure wash the affected asphalt paving on the road.
- Collect any free liquid and manage it as leachate.
- Excavate any potentially impacted soil for disposal in a Subtitle-D compliant lined landfill
module.
- Have scheduled with SCS to perform confirmation sampling to verify removal of all impacted
soils.

Butte County will transmit the results of the confirmation sampling to you when we receive them.
Please contact me if you have any questions.

Very truly yours,

Dennis Schmidt, Director of Public Works

Todd Storti
Deputy Director Waste Management

TS/eam
cc:   Butte County Environmental Health, electronic copy via email
Butte County Public Works, Dennis Schmidt, Director and Radley Ott, Assistant Director
Eric Miller, Manager, Waste Management Division



Leachate Spill 7/31/19
NRRWF



Photo 1. Downstream of tanker truck



Photo 2. Viewing uphill



Photo 3. Downstream of tanker truck, SP-9 (soil probe 9) shown in yellow

Photo 4. Downstream of tanker truck. Area to be sampled by SCS Engineers.

1

Leachate Spill 7/31/19
NRRWF





Photos 5 and 6. Clean-up afterwards. Soil along paved road cleared of leachate liquid. Soil disposed in lined landfill cell. SCS Field Services to sample soil along paved access road.

SUMMARY:

1. 7/31/19, approximately 10:15 AM – telephone notification from NRRWF staff to RWQCB that leachate had spilled from a NRRWF water truck transporting leachate from the leachate pond en route to a lined disposal area (i.e. for dust control, recirculation). NRRWF crews applied absorbent to capture the leachate, collected free liquid and washed the road.

2. 8/5/19 – Letter notification from NRRWF staff to RWQCB. NRRWF staff coordinated with environmental consultant, SCS Field Services, for appropriate sampling.

3. 8/7/19 – SCS Field Services to sample area where the spill left the asphalt road (parameters listed as constituents of concern).

Prepared by: Eric Miller, Manager-Waste Management Division, 8/6/19

2

October 2019 LCRS Pipe Break
# RWQCB Notification



**Department of Public Works**

Dennis Schmidt, Director
Radley Ott, Assistant Director

7 County Center Drive
Oroville, California 95965

T: 530.538.7681
F: 530.538.7171

buttecounty.net/publicworks

# TECHNICAL MEMORANDUM

DATE:      October 28, 2019

TO:        Patrick DeCarvalho, Regional Water Quality Control Board-Redding
           *Sent via email to: Patrick.DeCarvalho@Waterboards.ca.gov*

FROM:      Eric Miller, Manager, Waste Management Division-Neal Road Recycling and
           Waste Facility

SUBJECT:   Technical Memorandum, October 17, 2019 Leachate Spill, Neal road Recycling
           and Waste Facility (NRRWF), Butte County, WDR Order No. R5-2011-0049

---

This technical memorandum presents the written follow up report to the telephone notification from NRRWF personnel to you regarding a leachate spill that NRRWF personnel discovered, and reported to you, on October 17, 2019. This technical memorandum follows the format prescribed for a leachate seep (a very similar event) in Reporting Requirement K.5 of Waste Discharge Requirements (WDR) Order No. R5-2011-0049. This requirement states that the written report must contain the following information (adapted for a spill, rather than a seep):

- A map showing the location of the spill.
- An estimate of the quantity of spilled leachate.
- A description of the nature of the spill.
- Verification that samples have been submitted for analysis of the COC and monitoring parameters and an estimated date that the results will be submitted to the Central Valley Water Board.
- Corrective measures.

This technical memorandum discusses each of the above topics below.

**A Map Showing the Location of the Spill**
The spill occurred northeast of the NRRWF liquid (leachate) waste impoundment and southeast of the primary sedimentation pond #1 maintenance area. A map is provided in Exhibit A.

**An Estimate of the Quantity of Spilled Leachate**
As discussed below, NRRWF personnel discovered the spill after it had occurred. Estimates of the quantity of spilled leachate are based on observations of pooled leachate, wet areas, and Module 4 leachate flow meter data. Note that the flow meter was not pumping at the time of the spill's discovery. NRRWF staff estimates the spill volume to range from 2,000 thousand gallons to a maximum of 6,000 gallons. Based on NRRWF staff observations from routine inspections

conducted the prior day, NRRWF staff estimates that the spill occurred during the evening as a result of a broken pipe weld.  It is uncertain of the time.

## Description of the Nature of the Spill

The following summary presents the major elements of the spill:

- No leachate was discharged off-site.

- Thursday, October 17, 2019, approximately 8:00 a.m. – NRRWF personnel observed a wet area near the leachate pond and assumed that it was ponded storm water runoff from a passing rainstorm earlier that morning. No flowing liquids were observed.

- Thursday, October 17, 2019, approximately 10:00 a.m. – NRRWF personnel discovered a broken 4-inch leachate collection removal system (LCRS) pipeline near the leachate pond. The pump had previously been set to run automatically. There was no discharge from the pipe at this time. The HDPE (high density polyethylene) pipe appeared to have broken at a weak weld.

- Thursday, October 17, 2019, approximately 10:20 a.m. – NRRWF personnel turned the leachate pump off, from automatic operation to manual mode, to prevent additional pumping of leachate through the broken line.

- Exhibit A includes a map of the spill area which is located northeast of the NRRWF leachate pond and southeast of the primary sediment detention pond #1.  Wetted areas were observed adjacent to the broken LCRS pipeline, on an asphalt access road adjacent to the pond, and in the maintenance area of the pond east of the preserve.  No leachate was observed in the preserve.  The spill areas were marked within a fifteen foot offset to delineate excavation work.  Spill areas were documented with preliminary photographs showing the event reported to the Regional Board on October 17, 2019.

## Corrective Measures

NRRWF personnel completed the corrective measures described below:

- NRRWF personnel repaired the broken pipe on October 17, 2019 at approximately 1:00 p.m. and started the leachate pump manually to check for leaks. No leaks were observed.

- On October 17, 2019, NRRWF personnel applied commercial absorbent, crushed concrete and fine soil to ponded leachate located on an asphalt access road to absorb free liquid. NRRWF personnel disposed of all materials used to absorb leachate in Module 4 of the landfill.

- On Thursday, October 17, 2019; Friday, October 18, 2019; and Monday, October 21, 2019; NRRWF personnel excavated impacted soil, based on visual observations (i.e, wet soil). Soil removal was completed on Monday October 21, 2019, and all impacted soil was disposed in Module 4.

- No rainfall occurred between the time of discovery on October 17, 2019 and the time of sampling conducted on October 22, 2019.

- NRRWF coordinated with SCS Engineers, NRRWF's environmental compliance engineer, to obtain confirmation samples of the unexcavated subgrade for analysis.

2

**Sampling Verification**

On Tuesday, October 22, 2019, SCS Engineers obtained confirmation samples of unexcavated subgrade soil in areas where NRRWF personnel removed leachate and impacted soil. Six samples were collected from the pond floor, one sample from an adjacent area near the access road and pond, and two samples from an area near the broken LCRS pipeline. Sample locations are shown on the attached map prepared by SCS Engineers. Test parameters include: VOCs (8260); SVOCs (8270); Chlorinated herbicides (8151); Organochlorine pesticides (8081); Organophosphorus pesticides (8141); chloride and sulfate (300.0), and sodium and potassium (6010). We anticipate receiving test results by November 6, 2019. NRRWF personnel will review the laboratory results and transmit them to the Regional Water Quality Control Board (RWQCB) as soon as they are received.

Laboratory results for prior leachate samples have been previously submitted to the RWQCB. There is no reason to believe that samples of this leachate would differ significantly from previous samples. NRRWF personnel endeavored to clean up spilled leachate as soon as possible, before SCS Engineers could sample the spilled leachate. Therefore the spilled leachate was not sampled and analyzed. Exhibit A includes a map of the sampling locations.

**Additional Information**

- The Manager, Waste Management Division, notified the RWQCB by telephone and email of the spill on October 17, 2019. The email notification included available photographs of the spill (Exhibit A).

- On October 18, 2019 Regional Board staff visited NRRWF and inspected the spill area.

- The Manager, Waste Management Division, notified Cal OES (California Governor's Office of Emergency Services) of the spill on October 17, 2019. NRRWF will submit a Section 304 Follow Up Report to Cal OES.

Please contact Eric Miller, Manager, at either emiller@buttecounty.net or (530) 879-2351 if you have further questions.

Attachment: Exhibit A (12 pages)
1. Vicinity map of spill location
2. Preliminary photographs taken October 17, 2019
3. Photographs of spill areas, post initial clean-up
4. Map of sampling locations

cc:   Dennis Schmidt, Director of Public Works
      Radley Ott, Assistant Director of Public Works
      Todd Storti, Deputy Director – Waste Management Division
      Kim Haas, Butte County Environmental Health
      Wayne Pearce, SCS Engineers
      Curt Fujii, Fujii Civil Engineering

3



**NEAL ROAD RECYCLING and WASTE FACILITY**

Leachate Spill, October 17, 2019

## NOTES

1. Leacahte Spill From Broken Weld in LCRS Pipe

2. Estimated Quantity of Spill: 2,000 to a Potential Maximum of 6,000 Gallons

APPROX. SPILL AREA

LEACHATE POND

W/L 219.40

MAINTENANCE AREA

PRIMARY SEDIMENTATION BASIN

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 1. Broken LCRS line discovered 10/17/19 at approximately 10:00 AM.  Cause appears to be a weak weld near the elbow.
Leachate was not flowing when discovered (i.e. the pump is on an automatic system).  LCRS pump turned off immediately.



Photo 2.  LCRS line repaired 10/17/19 at 13:00.  Pump turned on to test the system.  No leaks.  Will re-check next day.  Unsure
of total volume pumped as the pump activates on an automatic mode.  NRRWF staff to review data.

1

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 3.  Leachate ponded on asphalt above primary sediment pond and also drained onto dirt access road (10/17/19)



Photo 4.  NRRWF crews applied absorbent and mixed it with soil to absorb ponded liquid.  Material was removed and buried into Module 4 (10/17/19)

2

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 5.  Leachate drained onto dirt access road, east of primary sediment pond (10/17/19)



Photo 6.  Estimated depth of infiltration on access road is several inches.  Affected areas to be excavated. (10/17/19)

3

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 7.  View west, spill trickled into primary sediment pond.  (10/17/19)



Photo 8.  Excavator removing one to two feet of soil affected by spill.  Spill dimensions on floor are *within* a length of 90 feet and width of 15 to 19 feet. (10/17/19)

4

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 9. View towards east from floor of basin (10/17/19)



Photo 10.  Break in weld of LCRS pipe.  LCRS not pumping at the time.  Repaired at 13:00. (10/17/19)

5

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 11. Soil scraped and removed from access road where spill trickled.  Buried in Module 4.  (10/17/19)



Photo 12.  Spill area on asphalt area (above basin).  Mixed with absorbent and soil, buried in Module 4 (10/17/19)

6

NRRWF RWQCB Notification 10-17-19
Broken LCRS line – PRELIMINARY DRAFT



Photo 13.  Excavator removing dirt affected by spill.  Dirt buried in Module 4.  To continue work next day (10/17/19)

10/17/19 – Notified Regional Board staff via telephone.  Per Regional Board staff request these photos are provided.

10/17/19 – Notified Cal OES per SWPPP (i.e. CA Hazardous Materials Spill/Release Notification Guide) per telephone.

No liquids migrated off-site.  Clean-up activities to continue 10/18/19.

Verification sampling to occur as soon as possible on basin floor, access road, and other potentially affected area near broken LCRS line.

Photos & Summary prepared by: Eric Miller, Manager-NRRWF, Butte County Public Works, (530) 879-2351

7

NRRWF Notification 10-17-19
Broken LCRS Line – Areas excavated/cleaned up

The photos below depict areas cleaned up by NRRWF staff between 10/17/18 and 10/21/19.



Photo 1.  Southeast area of primary sediment basin maintenance area (near asphalt and access road).



Photo 2.  Area here, near asphalt, excavated into primary sediment pond maintenance area as an area wetted by leachate was observed on pond floor.

1

NRRWF Notification 10-17-19
Broken LCRS Line – Areas excavated/cleaned up



Photo 3.  Another view of side slope exacavated into the primary sediment pond basin maintenance area.



Photo 4. View of primary sediment basin maintenance area floor

2

NRRWF Notification 10-17-19
Broken LCRS Line – Areas excavated/cleaned up



Photo 5. View from primary sediment basin floor maintenance area



Photo 6. View of excavated area near LCRS pipeline break

3



# July 25, 2020 Leachate Pond Evaporator System Hose Tear
## SCS Engineers Remediation Report



**Department of Public Works**

Dennis Schmidt, Director
Radley Ott, Assistant Director

7 County Center Drive | T: 530.538.7681 | www.buttecounty.net/publicworks
Oroville, California 95965 | F: 530.538.7171

December 15, 2020

Patrick DeCarvalho
Water Resource Control Engineer
Central Valley Regional Water Quality Control Board
364 Knollcrest Drive, Suite 205
Redding, CA 96002

Re:   *Leachate Pond Evaporator Hose Leak Soil Remediation Report, Neal Road Recycling and Waste Facility, Butte County, California*

Dear Mr. DeCarvalho,

The Butte County Department of Public Works is submitting this Leachate Pond Evaporator Hose Leak Soil Remediation Report for the Neal Road Recycling and Waste Facility, completed by SCS Engineers.  This Report is a follow-up to the Technical Memorandum submitted on July 27, 2020, documenting a leachate leak event on July 25, 2020, in which a minor tear in the leachate pond evaporator system hose caused a discharge of leachate into the soil near the leachate pond.  This Report documents the remedial excavation of impacted soils and the results of confirmation sampling that occurred between July 28 and October 23, 2020.  Based on these sample results, it is the opinion of SCS Engineers and Butte County that the soils in the affected area have been remediated to the extent feasible.

Thank you for your attention to this matter.  If you have any questions please contact Eric Miller, Manager – Solid Waste, at either (530) 879-2351 or emiller@buttecounty.net.

Sincerely,

*Dennis Schmidt*

Dennis Schmidt, Director
Department of Public Works

cc: E. Wayne Pearce, SCS Engineers
    Eric Miller, Manager-NRRWF
    Craig Cissell, Deputy Director Solid Waste Division

# Leachate Pond Evaporator Hose Leak Soil Remediation Report

Neal Road Recycling and Waste Facility
Butte County, California



Butte County, Department of Public Works

7 County Center Drive

Oroville, California 95965

530-538-7681

**S C S   E N G I N E E R S**

01202186.05 |   December 15, 2020

3117 Fite Circle, Suite 108
Sacramento, CA   95827
916-361-1297

# CERTIFICATION

This *Leachate Pond Evaporator Hose Leak Soil Remediation Report, Neal Road Recycling and Waste Facility, Butte County, California* was prepared under the direct supervision of a California Professional Geologist, pursuant to Section 7850 of the Business and Professional Code.

Prepared By:

Patrick A. Harms, P.G.
Senior Project Geologist
SCS Engineers

Reviewed By:

PROFESSIONAL GEOLOGIST
E. WAYNE
PEARCE
No.4191
Exp. 8/31/21
STATE OF CALIFORNIA

E. Wayne Pearce, P.G.
Vice President
SCS Engineers

## Table of Contents

Section                                                                                                          Page

1.0   Introduction.................................................................................................1
      1.1   Site Description.....................................................................................1
      1.2   Geologic and Hydrogeologic Conditions.........................................................1
            1.2.1   Regional and Site Geology.............................................................1
            1.2.2   Site Topography and Drainage.........................................................1
            1.2.3   Site Hydrogeology.......................................................................2
2.0   Leak Events...................................................................................................2
3.0   Soil Remediation Activities and Results...............................................................2
      3.1   Methods.................................................................................................2
      3.2   Field and Laboratory Quality Control............................................................3
      3.3   Results.................................................................................................3
            3.3.1   Organics.................................................................................3
            3.3.2   Inorganics................................................................................3
4.0   Conclusions....................................................................................................4

## Figures

Figure 1.     Location Map
Figure 2.     Monitoring Point Locations
Figure 3.     Soil Sampling Locations - Evaporator Hose Leak

## Tables

Table 1.     Monitoring Parameters
Table 2.     Soil Sample Analytical Results - Evaporator Hose Leak

## Appendices

Appendix A     Technical Memorandum, July 27, 2020
Appendix B     Additional Photographs
Appendix C     Laboratory Analytical Reports

Leachate Pond Evaporator Hose Leak Soil Remediation Report
Neal Road Recycling and Waste Facility
www.scsengineers.com

# 1.0   INTRODUCTION

This report details procedures and results of the soil remediation activities following a leak from the leachate pond evaporator system hose on July 25, 2020 at the Neal Road Recycling and Waste Facility (NRRWF) in Butte County, California.

## 1.1   SITE DESCRIPTION

The NRRWF is located in Butte County, California, approximately 8 miles south of the city of Chico, to the east of the intersection of Highway 99 and Neal Road (*Figure 1*). The NRRWF is operated by the Butte County Department of Public Works (County).

Waste management units at the landfill consist of five Class III operation modules (Modules 1, 2, 3, 4, and 5), one Class II surface impoundment for leachate, and four storm water sedimentation basins (one lined and three unlined). The primary septage pond was decommissioned and final report of closure was submitted to the Regional Water Quality Control Board (RWQCB) on October 18, 2019. Site facilities consist of two scale houses, four scales, a maintenance building, a main office building, a landfill gas-to-energy plant and flare system, a septage transfer station, and one water supply well. Constructed in late 2017 and early 2018, the new septage transfer station commenced operations in early May 2018.  A map showing site details is provided as *Figure 2*.  A new secondary entrance was installed at the NRRWF in January 2019 to accommodate Camp Fire debris traffic and waste.

## 1.2   GEOLOGIC AND HYDROGEOLOGIC CONDITIONS

The following geologic and hydrogeologic summaries have been derived from the Regional Water Quality Control Board (RWQCB) WDR Order No. R5-2011-0049.

### 1.2.1   Regional and Site Geology

The NRRWF is located in hilly terrain along the eastern edge of the Sacramento Valley. This area is characterized by topographic plateaus separated by steep ravines and canyons. The landfill has been developed in a northeast-southwest trending canyon.

The NRRWF lies on nearly horizontal volcanic deposits of the Tuscan Formation. The Tuscan formation is characterized by a series of interlayered sandstone, tuff-breccia, and lahar deposits. Clayey sands of the Tuscan Formation immediately underlie the site. The clayey sands are underlain by the fine- to coarse-grained sandstone layers and lahar deposits. The lahar deposits are ancient volcanic mud and/or debris flows, and are well-cemented rocks, typically consisting of varying sizes of rock fragments set in a fine matrix. The lahar deposits are typically fractured, with fracture aperture measuring up to ¼-inch.

The closest quaternary fault to the NRRWF is the Chico Monocline Fault, located to the east of the landfill. The Chico Monocline Fault is a reverse-slip fault that extends more than 43 miles to the northwest.

### 1.2.2   Site Topography and Drainage

The NRRWF has been developed in a northeast to southwest trending canyon, with the general site topography slopes to the southwest. The surface elevations range from approximately 410 feet above mean sea level (MSL) at the northeastern facility boundary to approximately 210 feet MSL at

Leachate Pond Evaporator Hose Leak Soil Remediation Report
Neal Road Recycling and Waste Facility
1
www.scsengineers.com

549

the southwestern facility boundary. The surface drainage is to the southwest, toward Hamlin Slough, a tributary to Butte Creek in the Upper Little Chico Hydrologic Area. The site has a sedimentation basin in the southwestern portion of the site that is designed to retain storm water runoff from the site, and a temporary storm water retention basin located north of the soil stockpile area.

## 1.2.3    Site Hydrogeology

Groundwater at the NRRWF is first encountered within the Tuscan Formation. The Tuscan Formation is an important water-bearing unit in the northeast part of the Sacramento Valley. Groundwater occurs between approximately 125 feet MSL and 138 feet MSL, based on recent reporting. Groundwater flow is generally to the southwest, with a historic average flow velocity of approx. 44 feet per year. An effective porosity of n=0.30 and a hydraulic conductivity of K=15.1 feet per day (ft. /day) have been estimated for the site (Kennedy/Jenks Consultants, 2002).

## 2.0    LEAK EVENTS

On July 25, 2020, a small break in the leachate pond evaporator system hose occurred sometime between 1120 and 1330, causing leachate to spray into the air and affecting an area of soil approximately 20 feet by 30 feet on the north side of the pond.  The pump was powered off immediately upon discovery.  The volume of leachate released from the hose is unknown, however an initial estimate of possibly 100-200 gallons was reported to the RWQCB.  No leachate migrated offsite.  Soil was excavated from approximately 0.5-feet to 2-feet deep and was landfilled in Module 5A.  NRRWF management notified RWQCB of the leak by telephone on July 27, 2020.  The incident was also summarized in a Technical Memorandum for RWQCB on July 27, 2020 (*Appendix A*).

## 3.0    SOIL REMEDIATION ACTIVITIES AND RESULTS

## 3.1    METHODS

After excavation of impacted soils by NRRWF staff, SCS collected four initial soil confirmation samples on July 28, 2020, from the excavation floor (labeled S-1 through S-4).  Based on the results of the initial samples, additional sets of samples were collected from S-1 through S-4 on August 20, and September 30, 2020, after additional excavation of soil from the impacted areas.  The final sample from S-4 was collected on September 30, 2020.  Final samples were collected from locations S-1 through S-3 on October 23, 2020.  In total, approximately 80 cubic yards of soil was excavated from the leak area – an iterative process involving excavation and confirmation sampling and analysis.  The final excavation was approximately 6 feet deep in the center.  Soil excavated from the basin was landfilled in the lined Module 4.  Photographs are included in *Appendix A and B.*

Samples were collected using stainless steel hand tools from six-inches below the ground surface. The sampling equipment was decontaminated between sampling locations using liquinox detergent and water.  The samples were collected in laboratory provided 16-ounce glass containers, labeled with the sample ID, date and time, and sampler name, and placed in a chilled ice chest for delivery to BC Laboratories (BC Labs), located in Bakersfield, California, under proper chain-of-custody protocol.  BC Labs is a California State certified analytical laboratory (ELAP No. 1186).

The coordinates of the soil sample locations were recorded by a hand held GPS unit.  The locations of these samples are shown on *Figure 3.*

The confirmation samples were analyzed for chloride and sulfate by Method 300.0, sodium and potassium by Method 6010B, volatile organic compounds (VOCs) by Method 8260B, semi-volatile

organic compounds (SVOCs) by Method 8270C, organochlorine pesticides by Method 8081A, organophosphorus pesticides by Method 8141A, and chlorinated herbicides by Method 8151A. Subsequent samples were only analyzed for the inorganic parameters because the organics were non-detect in the initial samples. The previously collected background samples were only analyzed for inorganic parameters including chloride, sulfate, sodium, and potassium, in order to provide a concentration limit for comparison to confirmation samples. A summary of the monitoring parameters is included in *Table 1*.

## 3.2     FIELD AND LABORATORY QUALITY CONTROL

All soil samples were analyzed within applicable holding times.

The practical quantitation limits (PQLs) and MDL used for the analyses are presented in the laboratory reports in *Appendix C*. The PQLs are defined by the laboratory as the lowest concentration to which an analyte can be quantified within 10% (+/-) accuracy. Analyte concentrations that are detected above the MDL, but below the PQL, are trace or estimated concentrations, and are identified in the laboratory reports and analytical tables with a "J" flag.

Method blanks are analyzed to assess the effect of the laboratory environment on the samples. Method blanks are expected to have no detections, and the detection of a target analyte in a method blank indicates a potential for laboratory sample contamination. Trace concentrations of chloride, sulfate, sodium, and/or potassium were detected in the method blanks associated with samples collected on July 28, August 20, September 30, and October 23, 2020. No other analytes were detected in the method blank samples. The method blank detections are noted in the laboratory analytical reports included in *Appendix C*.

## 3.3     RESULTS

A summary of the laboratory analytical results of confirmation soil samples collected on July 28, August 20, September 30, and October 23, 2020 is included in *Table 2*. The results of previously collected background soil samples from around the site are also included for comparison.

### 3.3.1     Organics

Trace concentrations of the SVOC bis(2-ethylhexyl)phthalate were detected in the initial samples from locations S-1, S-3, and S-4. No SVOCs were detected in the subsequent samples collected on August 20 and September 30, 2020, in which SVOCs were analyzed. Bis(2-ethylhexyl)phthalate is a common laboratory contaminant and may not be representative of site soil conditions.

No VOCs, pesticides or herbicides were detected in the initial soil confirmation samples. These organics were not analyzed in subsequent confirmation samples due to a lack of initial detections.

### 3.3.2     Inorganics

Inorganics results were compared to upper threshold limits (UTLs) calculated from the pooled results from background samples previously collected on June 12, September 19, and December 4, 2019, and August 20, 2020 (*Figure 2*). These background samples were collected in conjunction with previous remedial excavations. The Background Sample 1 sample collected on December 4, 2019 was excluded from the UTL calculation due to proximity to the leachate leak flow path. The UTLs for chloride, sulfate, sodium and potassium were calculated as the mean result of the nine samples plus

Leachate Pond Evaporator Hose Leak Soil Remediation Report
Neal Road Recycling and Waste Facility
3
www.scsengineers.com

551

three standard deviations, resulting in a UTL of 12 mg/kg for chloride, 32 mg/kg for sulfate, 5,390 mg/kg for sodium, and 833 mg/kg for potassium.

Only chloride exceeded the UTL of 12 mg/kg in the initial and subsequent samples from locations S-1 through S-4, collected on July 28, August 20, and September 30, and in samples from locations S-1 through S-3 collected on October 23, 2020.  The maximum concentration of 130 mg/L was detected in the initial sample from location S-3.  The concentration at this location decreased to 24 mg/L in the final sample.  Chloride was detected below the UTL in the final S-4 sample collected on September 30, 2020.  Chloride remained above the UTL in the final samples from S-1, S-2, and S-3 collected on October 23, 2020.

Sulfate, sodium, and potassium did not exceed the calculated UTLs in any of the confirmation samples.

# 4.0    CONCLUSIONS

Between July and October 2020, approximately 80 cubic yards of soil was excavated from the area impacted by the leachate pond evaporator system hose leak and landfilled in lined Module 5A.  Four sets of four confirmation soil samples were collected from the area affected by the hose leak on July 28, August 20, and September 30, and three sets were collected on October 23, 2020.  Confirmation samples were analyzed for chloride, sulfate, sodium, potassium, VOCs, SVOCs, pesticides, and herbicides.  UTLs were calculated for inorganic parameters from the pooled results of background samples collected from unimpacted areas of the site in conjunction with previous remedial excavations.

Trace concentrations of the SVOC bis(2-ethylhexyl)phthalate were detected in three of the initial samples.  Bis(2-ethyhexyl)phthalate is a common laboratory contaminant and was not detected in any subsequent samples.  No VOCs, SVOCs, pesticides, or herbicides were detected in any of the final soil confirmation samples, indicating that the soils in the area of the leak are not impacted by organic contamination.  The final sample from S-4 did not exceed any of the UTLs for chloride, sulfate, sodium or potassium.  The final samples from the remaining locations exceeded the UTL for chloride with results between 17 mg/L and 25 mg/L.

Comparison of inorganics in confirmation samples to the background samples is somewhat problematic due to apparent spatial variability of inorganics in the general vicinity of the study area.  Multiple rounds of excavation and sampling were performed, even after the initial samples indicated that there was no organic impacts, in an effort to reduce inorganics.  However, with the variability of concentrations in background samples and fluctuations in concentrations at depth in the confirmation samples, it is difficult to distinguish between naturally elevated inorganic concentrations and possible impacts.  Therefore, with the lack of detections of organics, and the general improvement in inorganics, it is the opinion of SCS that the soils in the area affected by the hose leak have been remediated to the extent feasible.

The pump system has since been repositioned on top of an asphalt covered area that is underlain by plastic and secondary containment.  The hoses have been replaced.  The evaporator system will operate as dry weather conditions allow (see photographs in *Appendix B*).

Leachate Pond Evaporator Hose Leak Soil Remediation Report
Neal Road Recycling and Waste Facility
4
www.scsengineers.com

552

Figures



## VICINITY MAP
N.T.S.

| SCS ENGINEERS | SHEET TITLE: | LOCATION MAP | SCALE: |
| ENVIRONMENTAL CONSULTANTS | | | N.T.S. |

SCS ENGINEERS
ENVIRONMENTAL CONSULTANTS
3117 FITE CIRCLE, SUITE 108
SACRAMENTO, CALIFORNIA 95827
PH. (916) 361-1297  FAX (916) 361-1299

SHEET TITLE:

LOCATION MAP

PROJECT TITLE:

NEAL ROAD RECYCLING AND WASTE FACILITY
BUTTE COUNTY, CALIFORNIA

SCALE:
N.T.S.

| PROJ. NO. 01212215.00 | DWN. BY: ATV | ACAD FILE: FIGURE 1 |
| DATE 4/30/14 | CHK. BY: MJS | APP. BY: EWP |

FIGURE NO.
1





Tables

**Table 1.**
**Monitoring Parameters**
**Neal Road Recycling and Waste Facility**
**Butte County, California**

| Parameters | Analytical Methods | MDL | PQL | Units |
|---|---|---|---|---|
| **Inorganic Monitoring Parameters** | | | | |
| Chloride | 300.0 | 0.59 | 5.0 | mg/kg |
| Sulfate | 300.0 | 2.1 | 10 | mg/kg |
| Sodium | 6010B | 3.6 | 50 | mg/kg |
| Potassium | 6010B | 5.0 | 50 | mg/kg |
| **Organic Monitoring Parameters[1]** | | | | |
| Volatile Organic Compounds[2] | 8260B | See Lab Report | See Lab Report | mg/kg |
| Semi-Volatile Organic Compounds[2] | 8270C | See Lab Report | See Lab Report | mg/kg |
| Organochlorine Pesticides[2] | 8081A | See Lab Report | See Lab Report | mg/kg |
| Organophosphorus Pesticides[2] | 8141A | See Lab Report | See Lab Report | mg/kg |
| Chlorinated Herbicides[2] | 8151A | See Lab Report | See Lab Report | mg/kg |

Notes and Abbreviations:

1 - Organic monitoring parameters analysed in confirmation samples only

2 - See lab reports for full list of compounds and individual MCLs and PQLs

mg/kg - milligrams per kilogram

PQL - Practical Quantitation Limit

MDL - Method Detection Limit

Table 2 Soil Sampling Analytical Results - Evaporator Hose Leak
Neal Road Recycling and Waste Facility
Butte County, California

| Sample ID | Date | Sample Depth | Inorganics | | | | VOCs | SVOCS bis(2-ethylhexyl) phthalate | Pesticides | Herbicides |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Chloride | Sulfate | Sodium | Potassium | | | | |
| | | Feet bgs | mg/kg | | | | | | | |
| **Background Samples** | | | | | | | | | | |
| B-1 | 6/12/2019 | 0.5 | 2.7 J | 5.0 J | 3500 | 500 | | | | |
| B-2 | 6/12/2019 | 0.5 | 3.6 J | 5.9 J | 3600 | 470 | | | | |
| B-3 | 6/12/2019 | 0.5 | 3.2 J | 5.4 J | 3300 | 320 | | | | |
| B-4 | 6/12/2019 | 0.5 | 3.5 J | 5.4 J | 3500 | 270 | | | | |
| Background 1 | 9/19/2019 | 0.5 | 10 | 14 | 920 | 690 | | | | |
| Background 2 | 9/19/2019 | 0.5 | 8.2 | 9.1 J | 2400 | 370 | | | | |
| Background 1 | 12/4/2019 | 0.5 | 5.0 | 3.7 J | 2300 | 290 | -- | -- | -- | -- |
| Background 2 | 12/4/2019 | 0.5 | 5.4 | 7.9 J | 1900 | 250 | | | | |
| BS-Sed Pond A | 8/20/2020 | 0.5 | 6.4 | 29 | 2000 | 470 | | | | |
| BS-Sed Pond B | 8/20/2020 | 0.5 | 5.3 | 13 | 1300 | 540 | | | | |
| Mean | | | 5.4 | 10.5 | 2491 | 431 | | | | |
| Standard Deviation | | | 2.3 | 7.2 | 966 | 134 | | | | |
| UTL (mean+3σ) | | | **12** | **32** | **5390** | **833** | | | | |
| **Confirmation Samples** | | | | | | | | | | |
| S-1 | 7/28/2020 | 1.0 | **14** | 16 | 2700 | 310 | ND | **0.0095 J** | ND | ND |
| | 8/20/2020 | 2.0 | **36** | 4.1 J | 2400 | 330 | -- | ND | -- | -- |
| | 9/30/2020 | 3.0 | **70** | 7.2 J | 2400 | 230 | -- | ND | -- | -- |
| | 10/23/2020 | 4.0 | **25** | 5.7 J | 2200 | 210 | -- | -- | -- | -- |
| S-2 | 7/28/2020 | 1.0 | **25** | 3.5 J | 2800 | 250 | ND | ND | ND | ND |
| | 8/20/2020 | 2.0 | **57** | 3.0 J | 2900 | 240 | -- | ND | -- | -- |
| | 9/30/2020 | 3.0 | **48** | 6.2 J | 2800 | 260 | -- | ND | -- | -- |
| | 10/23/2020 | 4.0 | 17 | 6.6 J | 1800 | 190 | -- | -- | -- | -- |
| S-3 | 7/28/2020 | 1.0 | **130** | 5.5 J | 2100 | 230 | ND | **0.0091 J** | ND | ND |
| | 8/20/2020 | 2.0 | **110** | 5.0 J | 2500 | 380 | -- | ND | -- | -- |
| | 9/30/2020 | 3.0 | **61** | 4.4 J | 3000 | 250 | -- | ND | -- | -- |
| | 10/23/2020 | 4.0 | **24** | 6.3 J | 2500 | 260 | -- | -- | -- | -- |
| S-4 | 7/28/2020 | 1.5 | **16** | 4.3 J | 2000 | 220 | ND | **0.0082 J** | ND | ND |
| | 8/20/2020 | 2.5 | **22** | 8.3 J | 2700 | 300 | -- | ND | -- | -- |
| | 9/30/2020 | 3.5 | 10 | 4.6 J | 1900 | 170 | -- | ND | -- | -- |

feet bgs = feet below the original ground surface; depths are approximate

mg/kg = milligram per kilogram

- = not applicable

ND = not detected above the method detection limit

**Bold** = concentration above UTL

Background 1 12/4/2019 data excluded from UTL calculation due to proximity to flow path

Appendix A

Technical Memorandum
July 27, 2020

Neal Road Recycling and Waste Facility
Evaporator System Hose Break, Saturday 7/25/20

On Saturday 7/25/20 the Landfill Supervisor noticed a split in the leachate pond evaporator hose. The leachate pond evaporator system had been in operation since June 2020 to facilitate pond evaporation.

NRRWF Landfill Supervisor Observations:   "The hose on the leachate mister got a ¾" split in it sometime between 11:20 am and 1:30 pm on Saturday 7-25-20 and was spraying into the air. The spray was directed at a slight angle towards leachate pond. Upon discovery the pump was immediately turned off.

The affected area from the leachate spray was approximately 20' wide by 32' long on the north side of the leachate pond. NRRWF crews dug the area out about 30 minutes after discovering the leaky hose. Crews excavated to dry dirt, 6" to 2' depending on the area, about two haul truck loads. The area should be ready for testing. More light hand digging along the pond liner may be required." (J. Galloway)

Photos



Photo #1.  Hole located near metal clamp/band that secures hose to pump. (J. Galloway, 7/25/20)



Photo #2.  Hose damage, about a ¾" split. (J. Galloway, 7/25/20)

1

Neal Road Recycling and Waste Facility
Evaporator System Hose Break, Saturday 7/25/20



Photo #3. Area on ground with leachate spray (J. Galloway, 7/25/20)



Photo #4.  Area on ground with leachate spray. (J. Galloway, 7/25/20)

NRRWF crews excavated the affected area, approximately 20' wide by 32' long, on 7/25/20.  Excavated area depth ranged from six (6) inches to nearly 24 inches.  Excavated soil was disposed in NRRWF's waste Module 5A.  The volume of leachate sprayed onto the ground is unknown, *possibly* between 100 and 200 gallons per the Landfill Supervisor.  No leachate migrated off-site.

2

Neal Road Recycling and Waste Facility
Evaporator System Hose Break, Saturday 7/25/20



Photo #5. Excavated area, viewing east. (E. Miller, 7/27/20)



Photo #6.  Excavated area, viewing south. (E. Miller, 7/27/20)

3

Neal Road Recycling and Waste Facility
Evaporator System Hose Break, Saturday 7/25/20



Photo #7.  Excavated area, view west.  (E. Miller, 7/27/20)

NRRWF management notified RWQCB staff of the spill on Monday 7/27/20 via telephone and also scheduled sampling and verification monitoring.  NRRWF's consulting engineer is scheduled to be on-site during the week of 7/27/20 to collect samples.

No leachate migrated off-site.  No rain events occurred during or since the hose break.  Dry and hot weather is forecasted for the next two weeks.  NRRWF will provide the RWQCB with sampling results and note the incident in the 3Q 2020 Monitoring Report.

For questions contact Eric Miller, NRRWF Manager, at (530) 879-2351 or emiller@buttecounty.net.

Prepared by: E. Miller, Manager, 7/27/20

4

Appendix B

Additional Photographs

Neal Road Recycling and Waste Facility

Evaporator System Hose Break



Evaporator system pump set on containment pad to prevent future spills – 8/14/2020



Sampling location S-1, facing east - 9/30/2020

Neal Road Recycling and Waste Facility

Evaporator System Hose Break



Final excavation, facing west – 11/16/2020



Final excavation, facing south – 11/16/2020

Appendix C

Laboratory Analytical Reports

# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

Date of Report:  08/14/2020

Wayne Pearce

SCS Engineers - Sacramento

3117 Fite Circle, Suite 108
Sacramento, CA 95827

| | |
|---|---|
| Client Project: | [none] |
| BCL Project: | Neal Road Recycling and Waste Facility |
| BCL Work Order: | 2021664 |
| Invoice ID: | B388904 |

Enclosed are the results of analyses for samples received by the laboratory on 7/29/2020.  If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Contact Person:  Vanessa Sandoval
Client Service Rep

Stuart Buttram

Technical Director

Certifications:  CA ELAP #1186;  NV #CA00014;  OR ELAP #4032-001;  AK UST101

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 1 of 76
569

**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

# Table of Contents

## Sample Information
Chain of Custody and Cooler Receipt form...................................................................... 4
Laboratory / Client Sample Cross Reference.................................................................. 6

## Sample Results
**2021664-01   -   S-1/Adjacent Aerator Hose at Leachate Pond**
Organochlorine Pesticides (EPA Method 8081A).............................................................. 7
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A).......................................... 8
Chlorinated Herbicides (EPA Method 8151A)................................................................... 9
Volatile Organic Analysis  (EPA Method 8260B)............................................................. 10
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................... 13
Chemical Analysis........................................................................................................... 16
Total Concentrations (TTLC)............................................................................................ 17

**2021664-02   -   S-2/Adjacent Aerator Hose at Leachate Pond**
Organochlorine Pesticides (EPA Method 8081A).............................................................. 18
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A).......................................... 19
Chlorinated Herbicides (EPA Method 8151A)................................................................... 20
Volatile Organic Analysis  (EPA Method 8260B)............................................................. 21
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................... 24
Chemical Analysis........................................................................................................... 27
Total Concentrations (TTLC)............................................................................................ 28

**2021664-03   -   S-3/Adjacent Aerator Hose at Leachate Pond**
Organochlorine Pesticides (EPA Method 8081A).............................................................. 29
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A).......................................... 30
Chlorinated Herbicides (EPA Method 8151A)................................................................... 31
Volatile Organic Analysis  (EPA Method 8260B)............................................................. 32
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................... 35
Chemical Analysis........................................................................................................... 38
Total Concentrations (TTLC)............................................................................................ 39

**2021664-04   -   S-4/Adjacent Aerator Hose at Leachate Pond**
Organochlorine Pesticides (EPA Method 8081A).............................................................. 40
Organo-Phosphorus Pesticide Analysis (EPA Method 8141A).......................................... 41
Chlorinated Herbicides (EPA Method 8151A)................................................................... 42
Volatile Organic Analysis  (EPA Method 8260B)............................................................. 43
Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)................... 46
Chemical Analysis........................................................................................................... 49
Total Concentrations (TTLC)............................................................................................ 50

## Quality Control Reports
**Organochlorine Pesticides (EPA Method 8081A)**
Method Blank Analysis..................................................................................................... 51
Laboratory Control Sample.............................................................................................. 52
Precision and Accuracy................................................................................................... 53

**Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)**
Method Blank Analysis..................................................................................................... 54
Laboratory Control Sample.............................................................................................. 55
Precision and Accuracy................................................................................................... 56

**Chlorinated Herbicides (EPA Method 8151A)**
Method Blank Analysis..................................................................................................... 57
Laboratory Control Sample.............................................................................................. 58
Precision and Accuracy................................................................................................... 59

**Volatile Organic Analysis  (EPA Method 8260B)**
Method Blank Analysis..................................................................................................... 60
Laboratory Control Sample.............................................................................................. 62
Precision and Accuracy................................................................................................... 63

**Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)**

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 2 of 76

570



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

# Table of Contents

    Method Blank Analysis...................................................................................................... 64
    Laboratory Control Sample.............................................................................................. 67
    Precision and Accuracy.................................................................................................... 68

**Chemical Analysis**
    Method Blank Analysis...................................................................................................... 70
    Laboratory Control Sample.............................................................................................. 71
    Precision and Accuracy.................................................................................................... 72

**Total Concentrations (TTLC)**
    Method Blank Analysis...................................................................................................... 73
    Laboratory Control Sample.............................................................................................. 74
    Precision and Accuracy.................................................................................................... 75

**Notes**
    Notes and Definitions....................................................................................................... 76

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 2021664     Page 1 of 2**

## Chain of Custody

BC LABORATORIES

4100 Atlas Court Bakersfield, Ca. 93308
(661) 327-4911 * FAX (661) 327-1918 * www.bclabs.com

Phone * # 916 361-1297     FAX * 916 361-1299

E-mail: wpearce@scsengineers.com

20-21664

* Required Fields

Client/Company Name *: SCS Engineers
Report Attention *: Wayne Pearce

Address *: 3117 Fite Circle, Suite 108
City *: Sacramento   State *: CA   Zip *: 95827

Project Information:
Neal Road Recycling and Waste Facility     PO #     BCL Quote #

Sampler Name Printed / Signature: Michaela Gros

Matrix Types: KSW = Raw Surface Water   CFW = Chlorinated Finished Water   CWW = Chlorinated Waste Water   BW = Bottled Water
RGW = Raw Ground Water   FW = Finished Water   WW = Waste Water   SW = Storm Water   DW = Drinking Water   SO = Solid

Carbon Copies:
CHR □   Ferrous Cn □   EPA □
Mixed Cr □   Tabor Cr □
Other:
Regulatory Compliance: Y □ N □
Electron Data Transfer:
System No. *:

ANALYSIS REQUESTED

| Sample # | Bottles | Date | Time | Matrix * | Sample Description / Location * | Chloride, Sulfate | Sodium, Potassium | 8260B | 8270C | 8081A | 8141A | 8151A | Constants / Station Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 7/28/2020 | 15:35 | SC | S-1 / Anaerobic aerobic MSW leachate | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 2 | | | 15:42 | | S-2 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 3 | | | 15:16 | | S-3 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| | | | 15:27 | | C-4 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

Relinquished by: (Signature and Printed Name)
Michaela Gros
Date: 7/28/20   Time: 17:20

Received by: (Signature and Printed Name)
Date   Time

Company: SCS Engineers
Company: BC

Company: BCL

CHK BY   DISTRIBUTION
MK Pearce - BCL

Shipping Method:   CAO   UPS   GRD   WALK-IN   SVC   FED-EX   OTHER

Cooling Method:     WET   BLUE   NONE

TEMP:

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911   FAX (661) 327-1918   www.bclabs.com



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 2021664    Page 2 of 2

| BC LABORATORIES INC. | COOLER RECEIPT FORM | Page | Of |
|---|---|---|---|

Submission #: 20 - 21664

**SHIPPING INFORMATION**
Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other☒ (Specify) GLS

**SHIPPING CONTAINER**
Ice Chest☒   None ☐   Box ☐
Other ☐ (Specify)

**FREE LIQUID**
YES ☐   NO ☐
W / S

Refrigerant: Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals   Ice Chest ☐   Containers ☐   None ☒   Comments:
Intact? Yes ☐ No ☐   Intact? Yes ☐ No ☐

All samples received? Yes ☒ No ☐   All samples containers intact? Yes ☒ No ☐   Description(s) match COC? Yes ☒ No ☐

**COC Received**
☒ YES   ☐ NO

Emissivity: .95   Container: PE   Thermometer ID: 274   Date/Time 7-29-20 1200
Temperature: (A) 0.5 °C / (c) 0.4 °C   Analyst Init TKJ

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz / 8oz / 16oz  PE UNPRES | | | | | | | | | | |
| 2oz Cx⁴⁴ | | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| PIA PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL- 504 | | | | | | | | | | |
| QT EPA 508/008/8080 | | | | | | | | | | |
| QT EPA 515.1/8150 | | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | | | | | | | | | | |
| 8oz / 16oz /32oz AMBER | | | | | | | | | | |
| 8oz / 16oz /32oz JAR | A | A | A | A | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: ___   Date/Time: 7/29/20 @ 1320   Rev 21  05/23/2016
= Actual  /  C = Corrected

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Laboratory / Client Sample Cross Reference

| Laboratory | Client Sample Information | | |
|---|---|---|---|
| **2021664-01** | COC Number: | --- | |
| | Project Number: | Neal Rd Landfill | |
| | Sampling Location: | --- | |
| | Sampling Point: | S-1/Adjacent Aerator Hose at Leachate Pond | |
| | Sampled By: | Michaela Gnos of SCSE | |
| | Receive Date: | 07/29/2020 12:00 | |
| | Sampling Date: | 07/28/2020 15:05 | |
| | Sample Depth: | --- | |
| | Lab Matrix: | Solids | |
| | Sample Type: | Soil | |

| **2021664-02** | COC Number: | --- |
|---|---|---|
| | Project Number: | Neal Rd Landfill |
| | Sampling Location: | --- |
| | Sampling Point: | S-2/Adjacent Aerator Hose at Leachate Pond |
| | Sampled By: | Michaela Gnos of SCSE |
| | Receive Date: | 07/29/2020 12:00 |
| | Sampling Date: | 07/28/2020 15:12 |
| | Sample Depth: | --- |
| | Lab Matrix: | Solids |
| | Sample Type: | Soil |

| **2021664-03** | COC Number: | --- |
|---|---|---|
| | Project Number: | Neal Rd Landfill |
| | Sampling Location: | --- |
| | Sampling Point: | S-3/Adjacent Aerator Hose at Leachate Pond |
| | Sampled By: | Michaela Gnos of SCSE |
| | Receive Date: | 07/29/2020 12:00 |
| | Sampling Date: | 07/28/2020 15:16 |
| | Sample Depth: | --- |
| | Lab Matrix: | Solids |
| | Sample Type: | Soil |

| **2021664-04** | COC Number: | --- |
|---|---|---|
| | Project Number: | Neal Rd Landfill |
| | Sampling Location: | --- |
| | Sampling Point: | S-4/Adjacent Aerator Hose at Leachate Pond |
| | Sampled By: | Michaela Gnos of SCSE |
| | Receive Date: | 07/29/2020 12:00 |
| | Sampling Date: | 07/28/2020 15:27 |
| | Sample Depth: | --- |
| | Lab Matrix: | Solids |
| | Sample Type: | Soil |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228       4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com       Page 6 of 76
574



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organochlorine Pesticides (EPA Method 8081A)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020 3:05:00PM, Michaela Case |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (309-00-2) Aldrin | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 1.4 | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.00050 | 0.000038 | EPA-8081A | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.00050 | 0.000048 | EPA-8081A | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.00050 | 0.000037 | EPA-8081A | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 4.0 | | 1 |
| (57-74-9) Chlordane (Technical) | ND | mg/kg | 0.050 | 0.0010 | EPA-8081A | 2.5 | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.00050 | 0.000064 | EPA-8081A | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.00050 | 0.000095 | EPA-8081A | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.00050 | 0.000040 | EPA-8081A | 1.0 | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.00050 | 0.000036 | EPA-8081A | 8.0 | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.00050 | 0.000020 | EPA-8081A | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.00050 | 0.000034 | EPA-8081A | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.00050 | 0.000026 | EPA-8081A | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.00050 | 0.000065 | EPA-8081A | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.00050 | 0.000086 | EPA-8081A | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.00050 | 0.000017 | EPA-8081A | | | 1 |
| (72-43-5) Methoxychlor | ND | mg/kg | 0.00050 | 0.000094 | EPA-8081A | 100 | | 1 |
| (8001-35-2) Toxaphene | ND | mg/kg | 0.050 | 0.0014 | EPA-8081A | 5 | | 1 |
| (877-09-8) TCMX (Surrogate) | 72.5 | % | 20 - 130 (LCL - UCL) | | EPA-8081A | | | 1 |
| (2051-24-3) Decachlorobiphenyl (Surrogate) | 103 | % | 40 - 130 (LCL - UCL) | | EPA-8081A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8081A | 08/03/20 18:30 | 08/05/20 17:35 | HKS | GC-17 | 0.984 | B084063 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228 · 4100 Atlas Court · Bakersfield, CA 93308 · (661) 327-4911 FAX (661) 327-1918 · www.bclabs.com · Page 7 of 76



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020 3:05:00PM, Michaela Case |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | mg/kg | 0.010 | 0.0058 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | mg/kg | 0.010 | 0.0046 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | mg/kg | 0.010 | 0.0026 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | mg/kg | 0.010 | 0.0017 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | mg/kg | 0.010 | 0.0056 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | mg/kg | 0.010 | 0.0066 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | mg/kg | 0.010 | 0.0075 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | mg/kg | 0.010 | 0.0063 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 96.0 | % | 40 - 120 (LCL - UCL) | | EPA-8141A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 07/31/20 18:00 | 08/03/20 13:33 | OLH | GC-18 | 0.997 | B083890 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

576



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Gass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | mg/kg | 0.020 | 0.0030 | EPA-8151A | 100 | | 1 |
| (94-82-6) 2,4-DB | ND | mg/kg | 0.040 | 0.0067 | EPA-8151A | | | 1 |
| (75-99-0) Dalapon | ND | mg/kg | 0.050 | 0.0068 | EPA-8151A | | | 1 |
| (1918-00-9) Dicamba | ND | mg/kg | 0.0020 | 0.00057 | EPA-8151A | | | 1 |
| (120-36-5) Dichloroprop | ND | mg/kg | 0.020 | 0.0037 | EPA-8151A | | | 1 |
| (88-85-7) Dinoseb | ND | mg/kg | 0.0070 | 0.0020 | EPA-8151A | | | 1 |
| (93-76-5) 2,4,5-T | ND | mg/kg | 0.0030 | 0.0011 | EPA-8151A | | | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | mg/kg | 0.0030 | 0.00073 | EPA-8151A | 10 | | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 81.8 | % | 40 - 120 (LCL - UCL) | | EPA-8151A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 08/03/20 19:30 | 08/06/20 00:34 | OLH | GC-8 | 1 | B084099 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 9 of 76
577

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Gasa |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (108-86-1) Bromobenzene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-97-5) Bromochloromethane | ND | mg/kg | 0.0050 | 0.0014 | EPA-8260B | | | 1 |
| (75-27-4) Bromodichloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-25-2) Bromoform | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (74-83-9) Bromomethane | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (104-51-8) n-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (135-98-8) sec-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (98-06-6) tert-Butylbenzene | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (56-23-5) Carbon tetrachloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (108-90-7) Chlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-00-3) Chloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (67-66-3) Chloroform | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (74-87-3) Chloromethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (95-49-8) 2-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (106-43-4) 4-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (124-48-1) Dibromochloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-95-3) Dibromomethane | ND | mg/kg | 0.0050 | 0.0016 | EPA-8260B | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*<br>All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.<br>Report ID: 1001061228   4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com   Page 10 of 76<br>578



## **BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Cass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (10061-01-5) cis-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (100-41-4) Ethylbenzene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.0050 | 0.0031 | EPA-8260B | | | 1 |
| (98-82-8) Isopropylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (99-87-6) p-Isopropyltoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-09-2) Methylene chloride | ND | mg/kg | 0.010 | 0.0015 | EPA-8260B | | | 1 |
| (1634-04-4) Methyl t-butyl ether | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (103-65-1) n-Propylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (100-42-5) Styrene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (127-18-4) Tetrachloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (108-88-3) Toluene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (87-61-6) 1,2,3-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0026 | EPA-8260B | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0027 | EPA-8260B | | | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (79-01-6) Trichloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | 2040 | | 1 |
| (75-69-4) Trichlorofluoromethane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (76-13-1) 1,1,2-Trichloro-1,2,2-trifluoroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (95-63-6) 1,2,4-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (108-67-8) 1,3,5-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-01-4) Vinyl chloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (1330-20-7) Total Xylenes | ND | mg/kg | 0.010 | 0.0034 | EPA-8260B | | | 1 |
| (179601-23-1) p- & m-Xylenes | ND | mg/kg | 0.0050 | 0.0038 | EPA-8260B | | | 1 |
| (95-47-6) o-Xylene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 118 | % | 70 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 105 | % | 81 - 117 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 105 | % | 74 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 11 of 76

579



# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020  15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-01 | **Client Sample Name:** | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela |
|---|---|---|---|

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 07/30/20  08:42 | 07/30/20  23:18 | ADC | MS-V3 | 1 | B083618 | EPA 5030 Soil MS |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 12 of 76

580



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | |
|---|---|
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

**Reported:** 08/14/2020  15:32
**Project:** Neal Road Recycling and Waste Facility
**Project Number:** [none]
**Project Manager:** Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Cross |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (208-96-8) Acenaphthylene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (309-00-2) Aldrin | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.4 | | 1 |
| (62-53-3) Aniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (120-12-7) Anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (92-87-5) Benzidine | ND | mg/kg | 3.0 | 0.0093 | EPA-8270C | | | 1 |
| (56-55-3) Benzo[a]anthracene | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | | | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | mg/kg | 0.10 | 0.0082 | EPA-8270C | | | 1 |
| (50-32-8) Benzo[a]pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (65-85-0) Benzoic acid | ND | mg/kg | 0.50 | 0.014 | EPA-8270C | | | 1 |
| (100-51-6) Benzyl alcohol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.10 | 0.0075 | EPA-8270C | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.0 | | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | mg/kg | 0.10 | 0.0097 | EPA-8270C | | | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| **(117-81-7) bis(2-Ethylhexyl)phthalate** | **0.0095** | **mg/kg** | **0.20** | **0.0067** | **EPA-8270C** | | **J** | **1** |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-47-8) 4-Chloroaniline | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (218-01-9) Chrysene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.10 | 0.0068 | EPA-8270C | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (132-64-9) Dibenzofuran | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911 FAX (661) 327-1918   www.bclabs.com      Page 13 of 76
581



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020  15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Grace |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | 8.0 | | 1 |
| (84-66-2) Diethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (131-11-3) Dimethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0085 | EPA-8270C | | | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.20 | 0.0086 | EPA-8270C | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.50 | 0.0070 | EPA-8270C | | | 1 |
| (206-44-0) Fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-73-7) Fluorene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (118-74-1) Hexachlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (67-72-1) Hexachloroethane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | mg/kg | 0.10 | 0.0069 | EPA-8270C | | | 1 |
| (78-59-1) Isophorone | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-59-8) 2-Naphthylamine | ND | mg/kg | 3.0 | 0.036 | EPA-8270C | | | 1 |
| (88-74-4) 2-Nitroaniline | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (99-09-2) 3-Nitroaniline | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (100-01-6) 4-Nitroaniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (98-95-3) Nitrobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com        Page 14 of 76

582



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

**BCL Sample ID:** 2021664-01   **Client Sample Name:** Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Case

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | mg/kg | 0.10 | 0.040 | EPA-8270C | | | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-01-8) Phenanthrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (129-00-0) Pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (95-57-8) 2-Chlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (95-48-7) 2-Methylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (15831-10-4) 3- & 4-Methylphenol | ND | mg/kg | 0.20 | 0.014 | EPA-8270C | | | 1 |
| (88-75-5) 2-Nitrophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (100-02-7) 4-Nitrophenol | ND | mg/kg | 0.20 | 0.018 | EPA-8270C | | | 1 |
| (87-86-5) Pentachlorophenol | ND | mg/kg | 0.20 | 0.017 | EPA-8270C | 17 | | 1 |
| (108-95-2) Phenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 83.7 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 87.4 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 79.3 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 71.0 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 115 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 99.8 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 07/31/20  20:00 | 08/04/20  11:39 | MK1 | HPCHEM | 0.954 | B083894 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | **Reported:** | 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2021664-01 | **Client Sample Name:** | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Case |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 14 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.2 | | 1 |
| (14808-79-8) Sulfate | 16 | mg/kg | 10 | 2.1 | EPA-300.0 | 2.7 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 08/12/20 07:30 | 08/12/20 15:53 | KB1 | IC1 | 1 | B084629 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 16 of 76
584



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2021664-01 | Client Sample Name: | Neal Rd Landfill, S-1/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:05:00PM, Michaela Gass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2700 | mg/kg | 50 | 3.6 | EPA-6010B | 5.2 | | 1 |
| (7440-09-7) Potassium | 310 | mg/kg | 50 | 5.0 | EPA-6010B | 17 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 07/30/20 19:25 | 07/31/20 12:16 | JCC | PE-OP3 | 0.943 | B083709 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 17 of 76

585



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organochlorine Pesticides (EPA Method 8081A)

| BCL Sample ID: | 2021664-02 | **Client Sample Name:** | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Cree |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (309-00-2) Aldrin | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 1.4 | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.00050 | 0.000038 | EPA-8081A | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.00050 | 0.000048 | EPA-8081A | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.00050 | 0.000037 | EPA-8081A | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 4.0 | | 1 |
| (57-74-9) Chlordane (Technical) | ND | mg/kg | 0.050 | 0.0010 | EPA-8081A | 2.5 | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.00050 | 0.000064 | EPA-8081A | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.00050 | 0.000095 | EPA-8081A | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.00050 | 0.000040 | EPA-8081A | 1.0 | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.00050 | 0.000036 | EPA-8081A | 8.0 | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.00050 | 0.000020 | EPA-8081A | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.00050 | 0.000034 | EPA-8081A | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.00050 | 0.000026 | EPA-8081A | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.00050 | 0.000065 | EPA-8081A | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.00050 | 0.000086 | EPA-8081A | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.00050 | 0.000017 | EPA-8081A | | | 1 |
| (72-43-5) Methoxychlor | ND | mg/kg | 0.00050 | 0.000094 | EPA-8081A | 100 | | 1 |
| (8001-35-2) Toxaphene | ND | mg/kg | 0.050 | 0.0014 | EPA-8081A | 5 | | 1 |
| (877-09-8) TCMX (Surrogate) | 55.2 | % | 20 - 130  (LCL - UCL) | | EPA-8081A | | | 1 |
| (2051-24-3) Decachlorobiphenyl (Surrogate) | 75.2 | % | 40 - 130  (LCL - UCL) | | EPA-8081A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8081A | 08/03/20 18:30 | 08/05/20 17:51 | HKS | GC-17 | 1.010 | B084063 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Case |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | mg/kg | 0.010 | 0.0058 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | mg/kg | 0.010 | 0.0046 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | mg/kg | 0.010 | 0.0026 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | mg/kg | 0.010 | 0.0017 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | mg/kg | 0.010 | 0.0056 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | mg/kg | 0.010 | 0.0066 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | mg/kg | 0.010 | 0.0075 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | mg/kg | 0.010 | 0.0063 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 104 | % | 40 - 120 (LCL - UCL) | | EPA-8141A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 07/31/20 18:00 | 08/03/20 15:02 | OLH | GC-18 | 1.017 | B083890 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

| **BCL Sample ID:** | 2021664-02 | **Client Sample Name:** | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020 3:12:00PM, Michaela Sass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | mg/kg | 0.020 | 0.0030 | EPA-8151A | 100 | | 1 |
| (94-82-6) 2,4-DB | ND | mg/kg | 0.040 | 0.0067 | EPA-8151A | | | 1 |
| (75-99-0) Dalapon | ND | mg/kg | 0.050 | 0.0068 | EPA-8151A | | | 1 |
| (1918-00-9) Dicamba | ND | mg/kg | 0.0020 | 0.00057 | EPA-8151A | | | 1 |
| (120-36-5) Dichloroprop | ND | mg/kg | 0.020 | 0.0037 | EPA-8151A | | | 1 |
| (88-85-7) Dinoseb | ND | mg/kg | 0.0070 | 0.0020 | EPA-8151A | | | 1 |
| (93-76-5) 2,4,5-T | ND | mg/kg | 0.0030 | 0.0011 | EPA-8151A | | | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | mg/kg | 0.0030 | 0.00073 | EPA-8151A | 10 | | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 59.3 | % | 40 - 120 (LCL - UCL) | | EPA-8151A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 08/03/20 19:30 | 08/06/20 00:54 | OLH | GC-8 | 1.017 | B084099 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Gage |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (108-86-1) Bromobenzene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-97-5) Bromochloromethane | ND | mg/kg | 0.0050 | 0.0014 | EPA-8260B | | | 1 |
| (75-27-4) Bromodichloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-25-2) Bromoform | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (74-83-9) Bromomethane | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (104-51-8) n-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (135-98-8) sec-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (98-06-6) tert-Butylbenzene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (56-23-5) Carbon tetrachloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (108-90-7) Chlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-00-3) Chloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (67-66-3) Chloroform | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (74-87-3) Chloromethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (95-49-8) 2-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (106-43-4) 4-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (124-48-1) Dibromochloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-95-3) Dibromomethane | ND | mg/kg | 0.0050 | 0.0016 | EPA-8260B | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 21 of 76
589


## Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Gass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (10061-01-5) cis-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (100-41-4) Ethylbenzene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.0050 | 0.0031 | EPA-8260B | | | 1 |
| (98-82-8) Isopropylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (99-87-6) p-Isopropyltoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-09-2) Methylene chloride | ND | mg/kg | 0.010 | 0.0015 | EPA-8260B | | | 1 |
| (1634-04-4) Methyl t-butyl ether | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (103-65-1) n-Propylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (100-42-5) Styrene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (127-18-4) Tetrachloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (108-88-3) Toluene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (87-61-6) 1,2,3-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0026 | EPA-8260B | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0027 | EPA-8260B | | | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (79-01-6) Trichloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | 2040 | | 1 |
| (75-69-4) Trichlorofluoromethane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (76-13-1) 1,1,2-Trichloro-1,2,2-trifluoroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (95-63-6) 1,2,4-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (108-67-8) 1,3,5-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-01-4) Vinyl chloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (1330-20-7) Total Xylenes | ND | mg/kg | 0.010 | 0.0034 | EPA-8260B | | | 1 |
| (179601-23-1) p- & m-Xylenes | ND | mg/kg | 0.0050 | 0.0038 | EPA-8260B | | | 1 |
| (95-47-6) o-Xylene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 111 | % | 70 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 106 | % | 81 - 117 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 102 | % | 74 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 22 of 76

590

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-02 | **Client Sample Name:** | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela |
|---|---|---|---|

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 07/30/20 08:42 | 07/30/20 23:42 | ADC | MS-V3 | 1 | B083618 | EPA 5030 Soil MS |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 23 of 76

591



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Gray |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (208-96-8) Acenaphthylene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (309-00-2) Aldrin | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.4 | | 1 |
| (62-53-3) Aniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (120-12-7) Anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (92-87-5) Benzidine | ND | mg/kg | 3.0 | 0.0093 | EPA-8270C | | | 1 |
| (56-55-3) Benzo[a]anthracene | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | | | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | mg/kg | 0.10 | 0.0082 | EPA-8270C | | | 1 |
| (50-32-8) Benzo[a]pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (65-85-0) Benzoic acid | ND | mg/kg | 0.50 | 0.014 | EPA-8270C | | | 1 |
| (100-51-6) Benzyl alcohol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.10 | 0.0075 | EPA-8270C | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.0 | | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | mg/kg | 0.10 | 0.0097 | EPA-8270C | | | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-47-8) 4-Chloroaniline | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (218-01-9) Chrysene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.10 | 0.0068 | EPA-8270C | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (132-64-9) Dibenzofuran | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 24 of 76
592



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project:  Neal Road Recycling and Waste Facility
Project Number:  [none]
Project Manager:  Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Case |

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | 8.0 | | 1 |
| (84-66-2) Diethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (131-11-3) Dimethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0085 | EPA-8270C | | | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.20 | 0.0086 | EPA-8270C | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.50 | 0.0070 | EPA-8270C | | | 1 |
| (206-44-0) Fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-73-7) Fluorene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (118-74-1) Hexachlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (67-72-1) Hexachloroethane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | mg/kg | 0.10 | 0.0069 | EPA-8270C | | | 1 |
| (78-59-1) Isophorone | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-59-8) 2-Naphthylamine | ND | mg/kg | 3.0 | 0.036 | EPA-8270C | | | 1 |
| (88-74-4) 2-Nitroaniline | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (99-09-2) 3-Nitroaniline | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (100-01-6) 4-Nitroaniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (98-95-3) Nitrobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID:  1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 25 of 76

593



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020 15:32
**Project:** Neal Road Recycling and Waste Facility
**Project Number:** [none]
**Project Manager:** Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-02 | Client Sample Name: | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Gass |

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | mg/kg | 0.10 | 0.040 | EPA-8270C | | | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-01-8) Phenanthrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (129-00-0) Pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (95-57-8) 2-Chlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (95-48-7) 2-Methylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (15831-10-4) 3- & 4-Methylphenol | ND | mg/kg | 0.20 | 0.014 | EPA-8270C | | | 1 |
| (88-75-5) 2-Nitrophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (100-02-7) 4-Nitrophenol | ND | mg/kg | 0.20 | 0.018 | EPA-8270C | | | 1 |
| (87-86-5) Pentachlorophenol | ND | mg/kg | 0.20 | 0.017 | EPA-8270C | 17 | | 1 |
| (108-95-2) Phenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 73.0 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 75.1 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 69.1 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 60.7 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 98.4 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 85.6 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 07/31/20 20:00 | 08/04/20 12:07 | MK1 | HPCHEM | 0.944 | B083894 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 26 of 76



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| **BCL Sample ID:** | 2021664-02 | **Client Sample Name:** | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond , 7/28/2020  3:12:00PM, Michaela Goss |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 25 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.2 | | 1 |
| (14808-79-8) Sulfate | 3.5 | mg/kg | 10 | 2.1 | EPA-300.0 | 2.7 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 08/12/20 07:30 | 08/12/20 16:14 | KB1 | IC1 | 1 | B084629 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document . This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 27 of 76
595



# BC Laboratories, Inc.
## Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020 15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| **BCL Sample ID:** | 2021664-02 | **Client Sample Name:** | Neal Rd Landfill, S-2/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:12:00PM, Michaela Gray |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2800 | mg/kg | 50 | 3.6 | EPA-6010B | 5.3 | | 1 |
| (7440-09-7) Potassium | 250 | mg/kg | 50 | 5.0 | EPA-6010B | 17 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 07/30/20 19:25 | 07/31/20 12:18 | JCC | PE-OP3 | 0.962 | B083709 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 28 of 76

596



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Organochlorine Pesticides (EPA Method 8081A)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Caso |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (309-00-2) Aldrin | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 1.4 | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.00050 | 0.000038 | EPA-8081A | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.00050 | 0.000048 | EPA-8081A | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.00050 | 0.000037 | EPA-8081A | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | 4.0 | | 1 |
| (57-74-9) Chlordane (Technical) | ND | mg/kg | 0.050 | 0.0010 | EPA-8081A | 2.5 | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.00050 | 0.000064 | EPA-8081A | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.00050 | 0.000095 | EPA-8081A | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.00050 | 0.000040 | EPA-8081A | 1.0 | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.00050 | 0.000036 | EPA-8081A | 8.0 | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.00050 | 0.000020 | EPA-8081A | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.00050 | 0.000034 | EPA-8081A | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.00050 | 0.000026 | EPA-8081A | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.00050 | 0.000065 | EPA-8081A | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.00050 | 0.000018 | EPA-8081A | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.00050 | 0.000086 | EPA-8081A | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.00050 | 0.000017 | EPA-8081A | | | 1 |
| (72-43-5) Methoxychlor | ND | mg/kg | 0.00050 | 0.000094 | EPA-8081A | 100 | | 1 |
| (8001-35-2) Toxaphene | ND | mg/kg | 0.050 | 0.0014 | EPA-8081A | 5 | | 1 |
| (877-09-8) TCMX (Surrogate) | 65.0 | % | 20 - 130 (LCL - UCL) | | EPA-8081A | | | 1 |
| (2051-24-3) Decachlorobiphenyl (Surrogate) | 79.4 | % | 40 - 130 (LCL - UCL) | | EPA-8081A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8081A | 08/03/20 18:30 | 08/05/20 18:08 | HKS | GC-17 | 1 | B084063 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228   4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com   Page 29 of 76

597



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Goss |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | mg/kg | 0.010 | 0.0058 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | mg/kg | 0.010 | 0.0046 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | mg/kg | 0.010 | 0.0026 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | mg/kg | 0.010 | 0.0017 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | mg/kg | 0.010 | 0.0056 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | mg/kg | 0.010 | 0.0066 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | mg/kg | 0.010 | 0.0075 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | mg/kg | 0.010 | 0.0063 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 73.8 | % | 40 - 120  (LCL - UCL) | | EPA-8141A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 07/31/20  18:00 | 08/03/20  15:32 | OLH | GC-18 | 1.014 | B083890 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 30 of 76



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Chlorinated Herbicides (EPA Method 8151A)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Case |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | mg/kg | 0.020 | 0.0030 | EPA-8151A | 100 | | 1 |
| (94-82-6) 2,4-DB | ND | mg/kg | 0.040 | 0.0067 | EPA-8151A | | | 1 |
| (75-99-0) Dalapon | ND | mg/kg | 0.050 | 0.0068 | EPA-8151A | | | 1 |
| (1918-00-9) Dicamba | ND | mg/kg | 0.0020 | 0.00057 | EPA-8151A | | | 1 |
| (120-36-5) Dichloroprop | ND | mg/kg | 0.020 | 0.0037 | EPA-8151A | | | 1 |
| (88-85-7) Dinoseb | ND | mg/kg | 0.0070 | 0.0020 | EPA-8151A | | | 1 |
| (93-76-5) 2,4,5-T | ND | mg/kg | 0.0030 | 0.0011 | EPA-8151A | | | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | mg/kg | 0.0030 | 0.00073 | EPA-8151A | 10 | | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 64.0 | % | 40 - 120  (LCL - UCL) | | EPA-8151A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 08/03/20  19:30 | 08/06/20  03:19 | OLH | GC-8 | 0.993 | B084099 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228       4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com       Page 31 of 76

599

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Goss |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (108-86-1) Bromobenzene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-97-5) Bromochloromethane | ND | mg/kg | 0.0050 | 0.0014 | EPA-8260B | | | 1 |
| (75-27-4) Bromodichloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-25-2) Bromoform | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (74-83-9) Bromomethane | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (104-51-8) n-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (135-98-8) sec-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (98-06-6) tert-Butylbenzene | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (56-23-5) Carbon tetrachloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (108-90-7) Chlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-00-3) Chloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (67-66-3) Chloroform | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (74-87-3) Chloromethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (95-49-8) 2-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (106-43-4) 4-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (124-48-1) Dibromochloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-95-3) Dibromomethane | ND | mg/kg | 0.0050 | 0.0016 | EPA-8260B | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 32 of 76
600



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Gros |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (10061-01-5)  cis-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (10061-02-6)  trans-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (100-41-4)  Ethylbenzene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (87-68-3)  Hexachlorobutadiene | ND | mg/kg | 0.0050 | 0.0031 | EPA-8260B | | | 1 |
| (98-82-8)  Isopropylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (99-87-6)  p-Isopropyltoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-09-2)  Methylene chloride | ND | mg/kg | 0.010 | 0.0015 | EPA-8260B | | | 1 |
| (1634-04-4)  Methyl t-butyl ether | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (91-20-3)  Naphthalene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (103-65-1)  n-Propylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (100-42-5)  Styrene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (630-20-6)  1,1,1,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-34-5)  1,1,2,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (127-18-4)  Tetrachloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (108-88-3)  Toluene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (87-61-6)  1,2,3-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0026 | EPA-8260B | | | 1 |
| (120-82-1)  1,2,4-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0027 | EPA-8260B | | | 1 |
| (71-55-6)  1,1,1-Trichloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-00-5)  1,1,2-Trichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (79-01-6)  Trichloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | 2040 | | 1 |
| (75-69-4)  Trichlorofluoromethane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (96-18-4)  1,2,3-Trichloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (76-13-1)<br>1,1,2-Trichloro-1,2,2-trifluoroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (95-63-6)  1,2,4-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (108-67-8)  1,3,5-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-01-4)  Vinyl chloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (1330-20-7)  Total Xylenes | ND | mg/kg | 0.010 | 0.0034 | EPA-8260B | | | 1 |
| (179601-23-1)  p- & m-Xylenes | ND | mg/kg | 0.0050 | 0.0038 | EPA-8260B | | | 1 |
| (95-47-6)  o-Xylene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (17060-07-0)  1,2-Dichloroethane-d4 (Surrogate) | 120 | % | 70 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5)  Toluene-d8 (Surrogate) | 105 | % | 81 - 117 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4)  4-Bromofluorobenzene (Surrogate) | 101 | % | 74 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com



# BC Laboratories, Inc.
## Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis   (EPA Method 8260B)

| BCL Sample ID: | 2021664-03 | **Client Sample Name:** | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela |
|---|---|---|---|

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 07/30/20  08:42 | 07/31/20  00:07 | ADC | MS-V3 | 1 | B083618 | EPA 5030 Soil MS |

.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Gass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (208-96-8) Acenaphthylene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (309-00-2) Aldrin | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.4 | | 1 |
| (62-53-3) Aniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (120-12-7) Anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (92-87-5) Benzidine | ND | mg/kg | 3.0 | 0.0093 | EPA-8270C | | | 1 |
| (56-55-3) Benzo[a]anthracene | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | | | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | mg/kg | 0.10 | 0.0082 | EPA-8270C | | | 1 |
| (50-32-8) Benzo[a]pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (65-85-0) Benzoic acid | ND | mg/kg | 0.50 | 0.014 | EPA-8270C | | | 1 |
| (100-51-6) Benzyl alcohol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.10 | 0.0075 | EPA-8270C | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.0 | | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | mg/kg | 0.10 | 0.0097 | EPA-8270C | | | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| **(117-81-7) bis(2-Ethylhexyl)phthalate** | **0.0091** | **mg/kg** | **0.20** | **0.0067** | **EPA-8270C** | | **J** | **1** |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-47-8) 4-Chloroaniline | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (218-01-9) Chrysene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.10 | 0.0068 | EPA-8270C | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (132-64-9) Dibenzofuran | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 35 of 76
603



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Grass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | 8.0 | | 1 |
| (84-66-2) Diethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (131-11-3) Dimethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0085 | EPA-8270C | | | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.20 | 0.0086 | EPA-8270C | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.50 | 0.0070 | EPA-8270C | | | 1 |
| (206-44-0) Fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-73-7) Fluorene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (118-74-1) Hexachlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (67-72-1) Hexachloroethane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | mg/kg | 0.10 | 0.0069 | EPA-8270C | | | 1 |
| (78-59-1) Isophorone | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-59-8) 2-Naphthylamine | ND | mg/kg | 3.0 | 0.036 | EPA-8270C | | | 1 |
| (88-74-4) 2-Nitroaniline | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (99-09-2) 3-Nitroaniline | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (100-01-6) 4-Nitroaniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (98-95-3) Nitrobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 36 of 76

604



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Gros |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | mg/kg | 0.10 | 0.040 | EPA-8270C | | | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-01-8) Phenanthrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (129-00-0) Pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (95-57-8) 2-Chlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (95-48-7) 2-Methylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (15831-10-4) 3- & 4-Methylphenol | ND | mg/kg | 0.20 | 0.014 | EPA-8270C | | | 1 |
| (88-75-5) 2-Nitrophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (100-02-7) 4-Nitrophenol | ND | mg/kg | 0.20 | 0.018 | EPA-8270C | | | 1 |
| (87-86-5) Pentachlorophenol | ND | mg/kg | 0.20 | 0.017 | EPA-8270C | 17 | | 1 |
| (108-95-2) Phenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 54.9 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 58.3 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 49.0 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 41.5 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 83.4 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 71.0 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 07/31/20 20:00 | 08/04/20 12:34 | MK1 | HPCHEM | 0.980 | B083894 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 37 of 76

605



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2021664-03 | Client Sample Name: | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Gose |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 130 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.2 | | 1 |
| (14808-79-8) Sulfate | 5.5 | mg/kg | 10 | 2.1 | EPA-300.0 | 2.7 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 08/12/20 07:30 | 08/12/20 16:35 | KB1 | IC1 | 1 | B084629 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com    Page 38 of 76
606



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

| **BCL Sample ID:** | 2021664-03 | **Client Sample Name:** | Neal Rd Landfill, S-3/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:16:00PM, Michaela Case |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2100 | mg/kg | 50 | 3.6 | EPA-6010B | 5.3 | | 1 |
| (7440-09-7) Potassium | 230 | mg/kg | 50 | 5.0 | EPA-6010B | 17 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 07/30/20 19:25 | 07/31/20 12:20 | JCC | PE-OP3 | 0.962 | B083709 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.


# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organochlorine Pesticides (EPA Method 8081A)

| **BCL Sample ID:** | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Goss |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (309-00-2) Aldrin | ND | mg/kg | 0.0050 | 0.00018 | EPA-8081A | 1.4 | A10 | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.0050 | 0.00038 | EPA-8081A | | A10 | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.0050 | 0.00048 | EPA-8081A | | A10 | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.0050 | 0.00037 | EPA-8081A | | A10 | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.0050 | 0.00018 | EPA-8081A | 4.0 | A10 | 1 |
| (57-74-9) Chlordane (Technical) | ND | mg/kg | 0.50 | 0.010 | EPA-8081A | 2.5 | A10 | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.0050 | 0.00064 | EPA-8081A | 1.0 | A10 | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.0050 | 0.00095 | EPA-8081A | 1.0 | A10 | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.0050 | 0.00040 | EPA-8081A | 1.0 | A10 | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.0050 | 0.00036 | EPA-8081A | 8.0 | A10 | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.0050 | 0.00020 | EPA-8081A | | A10 | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.0050 | 0.00034 | EPA-8081A | | A10 | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.0050 | 0.00026 | EPA-8081A | | A10 | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.0050 | 0.00065 | EPA-8081A | 0.2 | A10 | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.0050 | 0.00018 | EPA-8081A | | A10 | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.0050 | 0.00086 | EPA-8081A | 4.7 | A10 | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.0050 | 0.00017 | EPA-8081A | | A10 | 1 |
| (72-43-5) Methoxychlor | ND | mg/kg | 0.0050 | 0.00094 | EPA-8081A | 100 | A10 | 1 |
| (8001-35-2) Toxaphene | ND | mg/kg | 0.50 | 0.014 | EPA-8081A | 5 | A10 | 1 |
| (877-09-8) TCMX (Surrogate) | 78.1 | % | 20 - 130 (LCL - UCL) | | EPA-8081A | | A10 | 1 |
| (2051-24-3) Decachlorobiphenyl (Surrogate) | 106 | % | 40 - 130 (LCL - UCL) | | EPA-8081A | | A10 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8081A | 08/03/20 18:30 | 08/05/20 19:04 | HKS | GC-17 | 9.934 | B084063 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 40 of 76



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

| **BCL Sample ID:** | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Gose |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (86-50-0) Azinphos methyl | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (35400-43-2) Bolstar | ND | mg/kg | 0.010 | 0.0058 | EPA-8141A | ND | | 1 |
| (2921-88-2) Chlorpyrifos | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (56-72-4) Coumaphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (8065-48-3) Demeton O/S | ND | mg/kg | 0.010 | 0.0046 | EPA-8141A | ND | | 1 |
| (333-41-5) Diazinon | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (62-73-7) Dichlorvos | ND | mg/kg | 0.010 | 0.0026 | EPA-8141A | ND | | 1 |
| (298-04-4) Disulfoton | ND | mg/kg | 0.010 | 0.0055 | EPA-8141A | ND | | 1 |
| (13194-48-4) Ethoprop | ND | mg/kg | 0.010 | 0.0048 | EPA-8141A | ND | | 1 |
| (115-90-2) Fensulfothion | ND | mg/kg | 0.010 | 0.0017 | EPA-8141A | ND | | 1 |
| (55-38-9) Fenthion | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (150-50-5) Merphos | ND | mg/kg | 0.010 | 0.0062 | EPA-8141A | ND | | 1 |
| (298-00-0) Methyl parathion | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (7786-34-7) Mevinphos | ND | mg/kg | 0.010 | 0.0056 | EPA-8141A | ND | | 1 |
| (300-76-5) Naled | ND | mg/kg | 0.010 | 0.0060 | EPA-8141A | ND | | 1 |
| (298-02-2) Phorate | ND | mg/kg | 0.010 | 0.0066 | EPA-8141A | ND | | 1 |
| (299-84-3) Ronnel (Fenchlorphos) | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (22248-79-9) Stirophos (Tetrachlorvinphos) | ND | mg/kg | 0.010 | 0.0075 | EPA-8141A | ND | | 1 |
| (34643-46-4) Tokuthion (Prothiofos) | ND | mg/kg | 0.010 | 0.0063 | EPA-8141A | ND | | 1 |
| (327-98-0) Trichloronate | ND | mg/kg | 0.010 | 0.0061 | EPA-8141A | ND | | 1 |
| (115-86-6) Triphenylphosphate (Surrogate) | 85.0 | % | 40 - 120 (LCL - UCL) | | EPA-8141A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8141A | 07/31/20 18:00 | 08/03/20 16:02 | OLH | GC-18 | 0.990 | B083890 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 41 of 76

609

# BC *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

| **BCL Sample ID:** | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Gros |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (94-75-7) 2,4-D | ND | mg/kg | 0.020 | 0.0030 | EPA-8151A | 100 | | 1 |
| (94-82-6) 2,4-DB | ND | mg/kg | 0.040 | 0.0067 | EPA-8151A | | | 1 |
| (75-99-0) Dalapon | ND | mg/kg | 0.050 | 0.0068 | EPA-8151A | | | 1 |
| (1918-00-9) Dicamba | ND | mg/kg | 0.0020 | 0.00057 | EPA-8151A | | | 1 |
| (120-36-5) Dichloroprop | ND | mg/kg | 0.020 | 0.0037 | EPA-8151A | | | 1 |
| (88-85-7) Dinoseb | ND | mg/kg | 0.0070 | 0.0020 | EPA-8151A | | | 1 |
| (93-76-5) 2,4,5-T | ND | mg/kg | 0.0030 | 0.0011 | EPA-8151A | | | 1 |
| (93-72-1) 2,4,5-TP (Silvex) | ND | mg/kg | 0.0030 | 0.00073 | EPA-8151A | 10 | | 1 |
| (19719-28-9) 2,4-Dichlorophenylacetic acid (Surrogate) | 84.0 | % | 40 - 120 (LCL - UCL) | | EPA-8151A | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8151A | 08/03/20 19:30 | 08/06/20 03:40 | OLH | GC-8 | 0.987 | B084099 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 42 of 76
610



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-04 | Client Sample Name: | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Gose |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (71-43-2) Benzene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (108-86-1) Bromobenzene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-97-5) Bromochloromethane | ND | mg/kg | 0.0050 | 0.0014 | EPA-8260B | | | 1 |
| (75-27-4) Bromodichloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-25-2) Bromoform | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (74-83-9) Bromomethane | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (104-51-8) n-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (135-98-8) sec-Butylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (98-06-6) tert-Butylbenzene | ND | mg/kg | 0.0050 | 0.0024 | EPA-8260B | | | 1 |
| (56-23-5) Carbon tetrachloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (108-90-7) Chlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-00-3) Chloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (67-66-3) Chloroform | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (74-87-3) Chloromethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (95-49-8) 2-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (106-43-4) 4-Chlorotoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (124-48-1) Dibromochloromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (96-12-8) 1,2-Dibromo-3-chloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (106-93-4) 1,2-Dibromoethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (74-95-3) Dibromomethane | ND | mg/kg | 0.0050 | 0.0016 | EPA-8260B | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (75-71-8) Dichlorodifluoromethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (75-34-3) 1,1-Dichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (107-06-2) 1,2-Dichloroethane | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (75-35-4) 1,1-Dichloroethene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (156-59-2) cis-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (156-60-5) trans-1,2-Dichloroethene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (78-87-5) 1,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (142-28-9) 1,3-Dichloropropane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (594-20-7) 2,2-Dichloropropane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (563-58-6) 1,1-Dichloropropene | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 43 of 76

611



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 08/14/2020 15:32<br>Project: Neal Road Recycling and Waste Facility<br>Project Number: [none]<br>Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-04 | Client Sample Name: | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Cress |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (10061-01-5) cis-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (10061-02-6) trans-1,3-Dichloropropene | ND | mg/kg | 0.0050 | 0.0018 | EPA-8260B | | | 1 |
| (100-41-4) Ethylbenzene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.0050 | 0.0031 | EPA-8260B | | | 1 |
| (98-82-8) Isopropylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (99-87-6) p-Isopropyltoluene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-09-2) Methylene chloride | ND | mg/kg | 0.010 | 0.0015 | EPA-8260B | | | 1 |
| (1634-04-4) Methyl t-butyl ether | ND | mg/kg | 0.0050 | 0.0017 | EPA-8260B | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (103-65-1) n-Propylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (100-42-5) Styrene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (630-20-6) 1,1,1,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-34-5) 1,1,2,2-Tetrachloroethane | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (127-18-4) Tetrachloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | | | 1 |
| (108-88-3) Toluene | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (87-61-6) 1,2,3-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0026 | EPA-8260B | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.0050 | 0.0027 | EPA-8260B | | | 1 |
| (71-55-6) 1,1,1-Trichloroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (79-00-5) 1,1,2-Trichloroethane | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (79-01-6) Trichloroethene | ND | mg/kg | 0.0050 | 0.0022 | EPA-8260B | 2040 | | 1 |
| (75-69-4) Trichlorofluoromethane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (96-18-4) 1,2,3-Trichloropropane | ND | mg/kg | 0.0050 | 0.0023 | EPA-8260B | | | 1 |
| (76-13-1) 1,1,2-Trichloro-1,2,2-trifluoroethane | ND | mg/kg | 0.0050 | 0.0020 | EPA-8260B | | | 1 |
| (95-63-6) 1,2,4-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (108-67-8) 1,3,5-Trimethylbenzene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (75-01-4) Vinyl chloride | ND | mg/kg | 0.0050 | 0.0019 | EPA-8260B | | | 1 |
| (1330-20-7) Total Xylenes | ND | mg/kg | 0.010 | 0.0034 | EPA-8260B | | | 1 |
| (179601-23-1) p- & m-Xylenes | ND | mg/kg | 0.0050 | 0.0038 | EPA-8260B | | | 1 |
| (95-47-6) o-Xylene | ND | mg/kg | 0.0050 | 0.0021 | EPA-8260B | | | 1 |
| (17060-07-0) 1,2-Dichloroethane-d4 (Surrogate) | 114 | % | 70 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |
| (2037-26-5) Toluene-d8 (Surrogate) | 105 | % | 81 - 117 (LCL - UCL) | | EPA-8260B | | | 1 |
| (460-00-4) 4-Bromofluorobenzene (Surrogate) | 106 | % | 74 - 121 (LCL - UCL) | | EPA-8260B | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 44 of 76

612



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020 15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

| BCL Sample ID: | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8260B | 07/30/20  08:42 | 07/31/20  00:31 | ADC | MS-V3 | 1 | B083618 | EPA 5030 Soil MS |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 45 of 76
613

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Grass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (83-32-9) Acenaphthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (208-96-8) Acenaphthylene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (309-00-2) Aldrin | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.4 | | 1 |
| (62-53-3) Aniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (120-12-7) Anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (92-87-5) Benzidine | ND | mg/kg | 3.0 | 0.0093 | EPA-8270C | | | 1 |
| (56-55-3) Benzo[a]anthracene | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | | | 1 |
| (205-99-2) Benzo[b]fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (207-08-9) Benzo[k]fluoranthene | ND | mg/kg | 0.10 | 0.0082 | EPA-8270C | | | 1 |
| (50-32-8) Benzo[a]pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (191-24-2) Benzo[g,h,i]perylene | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (65-85-0) Benzoic acid | ND | mg/kg | 0.50 | 0.014 | EPA-8270C | | | 1 |
| (100-51-6) Benzyl alcohol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-68-7) Benzyl butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-84-6) alpha-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (319-85-7) beta-BHC | ND | mg/kg | 0.10 | 0.0075 | EPA-8270C | | | 1 |
| (319-86-8) delta-BHC | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (58-89-9) gamma-BHC (Lindane) | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.0 | | 1 |
| (111-91-1) bis(2-Chloroethoxy)methane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (111-44-4) bis(2-Chloroethyl) ether | ND | mg/kg | 0.10 | 0.0097 | EPA-8270C | | | 1 |
| (39638-32-9) bis(2-Chloroisopropyl)ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| **(117-81-7) bis(2-Ethylhexyl)phthalate** | **0.0082** | **mg/kg** | **0.20** | **0.0067** | **EPA-8270C** | | **J** | 1 |
| (101-55-3) 4-Bromophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-47-8) 4-Chloroaniline | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (91-58-7) 2-Chloronaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (7005-72-3) 4-Chlorophenyl phenyl ether | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (218-01-9) Chrysene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-54-8) 4,4'-DDD | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (72-55-9) 4,4'-DDE | ND | mg/kg | 0.10 | 0.0068 | EPA-8270C | 1.0 | | 1 |
| (50-29-3) 4,4'-DDT | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 1.0 | | 1 |
| (53-70-3) Dibenzo[a,h]anthracene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (132-64-9) Dibenzofuran | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-50-1) 1,2-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 46 of 76

614



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020 15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-04 | Client Sample Name: | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Cruz |

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (541-73-1) 1,3-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (106-46-7) 1,4-Dichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-94-1) 3,3-Dichlorobenzidine | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (60-57-1) Dieldrin | ND | mg/kg | 0.10 | 0.0077 | EPA-8270C | 8.0 | | 1 |
| (84-66-2) Diethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (131-11-3) Dimethyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (84-74-2) Di-n-butyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (121-14-2) 2,4-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0085 | EPA-8270C | | | 1 |
| (606-20-2) 2,6-Dinitrotoluene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (117-84-0) Di-n-octyl phthalate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (122-66-7) 1,2-Diphenylhydrazine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (959-98-8) Endosulfan I | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (33213-65-9) Endosulfan II | ND | mg/kg | 0.20 | 0.0088 | EPA-8270C | | | 1 |
| (1031-07-8) Endosulfan sulfate | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (72-20-8) Endrin | ND | mg/kg | 0.20 | 0.0086 | EPA-8270C | 0.2 | | 1 |
| (7421-93-4) Endrin aldehyde | ND | mg/kg | 0.50 | 0.0070 | EPA-8270C | | | 1 |
| (206-44-0) Fluoranthene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-73-7) Fluorene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (76-44-8) Heptachlor | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | 4.7 | | 1 |
| (1024-57-3) Heptachlor epoxide | ND | mg/kg | 0.10 | 0.013 | EPA-8270C | | | 1 |
| (118-74-1) Hexachlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (87-68-3) Hexachlorobutadiene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (77-47-4) Hexachlorocyclopentadiene | ND | mg/kg | 0.10 | 0.015 | EPA-8270C | | | 1 |
| (67-72-1) Hexachloroethane | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (193-39-5) Indeno[1,2,3-cd]pyrene | ND | mg/kg | 0.10 | 0.0069 | EPA-8270C | | | 1 |
| (78-59-1) Isophorone | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-57-6) 2-Methylnaphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-20-3) Naphthalene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (91-59-8) 2-Naphthylamine | ND | mg/kg | 3.0 | 0.036 | EPA-8270C | | | 1 |
| (88-74-4) 2-Nitroaniline | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (99-09-2) 3-Nitroaniline | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (100-01-6) 4-Nitroaniline | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (98-95-3) Nitrobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 47 of 76

615

 **BC** _Laboratories, Inc._
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2021664-04 | Client Sample Name: | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Grass |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | TTLC Limits | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (62-75-9) N-Nitrosodimethylamine | ND | mg/kg | 0.10 | 0.040 | EPA-8270C | | | 1 |
| (621-64-7) N-Nitrosodi-N-propylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (86-30-6) N-Nitrosodiphenylamine | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (85-01-8) Phenanthrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (129-00-0) Pyrene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-82-1) 1,2,4-Trichlorobenzene | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (59-50-7) 4-Chloro-3-methylphenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (95-57-8) 2-Chlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (120-83-2) 2,4-Dichlorophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (105-67-9) 2,4-Dimethylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (534-52-1) 4,6-Dinitro-2-methylphenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (51-28-5) 2,4-Dinitrophenol | ND | mg/kg | 0.50 | 0.0067 | EPA-8270C | | | 1 |
| (95-48-7) 2-Methylphenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (15831-10-4) 3- & 4-Methylphenol | ND | mg/kg | 0.20 | 0.014 | EPA-8270C | | | 1 |
| (88-75-5) 2-Nitrophenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (100-02-7) 4-Nitrophenol | ND | mg/kg | 0.20 | 0.018 | EPA-8270C | | | 1 |
| (87-86-5) Pentachlorophenol | ND | mg/kg | 0.20 | 0.017 | EPA-8270C | 17 | | 1 |
| (108-95-2) Phenol | ND | mg/kg | 0.10 | 0.0067 | EPA-8270C | | | 1 |
| (95-95-4) 2,4,5-Trichlorophenol | ND | mg/kg | 0.20 | 0.011 | EPA-8270C | | | 1 |
| (88-06-2) 2,4,6-Trichlorophenol | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 76.3 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 80.0 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 74.7 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 61.3 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 118 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 95.8 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 07/31/20 20:00 | 08/04/20 09:49 | MK1 | HPCHEM | 0.986 | B083894 | EPA 3550B |

_The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety._
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228        4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 48 of 76


# Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | | |
|---|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020  15:32 | |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility | |
| | Project Number: | [none] | |
| | Project Manager: | Wayne Pearce | |

## Chemical Analysis

| BCL Sample ID: | 2021664-04 | **Client Sample Name:** | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Cross |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 16 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.2 | | 1 |
| (14808-79-8) Sulfate | 4.3 | mg/kg | 10 | 2.1 | EPA-300.0 | 2.7 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 08/12/20 07:30 | 08/12/20 16:56 | KB1 | IC1 | 1 | B084629 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 49 of 76
617



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949



| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

| | |
|---|---|
| **Reported:** | 08/14/2020 15:32 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2021664-04 | Client Sample Name: | Neal Rd Landfill, S-4/Adjacent Aerator Hose at Leachate Pond, 7/28/2020  3:27:00PM, Michaela Goss |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2000 | mg/kg | 50 | 3.6 | EPA-6010B | 5.2 | | 1 |
| (7440-09-7) Potassium | 220 | mg/kg | 50 | 5.0 | EPA-6010B | 17 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 07/30/20 19:25 | 07/31/20 12:22 | JCC | PE-OP3 | 0.952 | B083709 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 08/14/2020 15:32 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Organochlorine Pesticides (EPA Method 8081A)

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B084063** | | | | | | |
| Aldrin | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000018 | |
| alpha-BHC | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000038 | |
| beta-BHC | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000048 | |
| delta-BHC | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000037 | |
| gamma-BHC (Lindane) | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000018 | |
| Chlordane (Technical) | B084063-BLK1 | ND | mg/kg | 0.050 | 0.0010 | |
| 4,4'-DDD | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000064 | |
| 4,4'-DDE | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000095 | |
| 4,4'-DDT | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000040 | |
| Dieldrin | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000036 | |
| Endosulfan I | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000020 | |
| Endosulfan II | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000034 | |
| Endosulfan sulfate | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000026 | |
| Endrin | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000065 | |
| Endrin aldehyde | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000018 | |
| Heptachlor | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000086 | |
| Heptachlor epoxide | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000017 | |
| Methoxychlor | B084063-BLK1 | ND | mg/kg | 0.00050 | 0.000094 | |
| Toxaphene | B084063-BLK1 | ND | mg/kg | 0.050 | 0.0014 | |
| **TCMX (Surrogate)** | **B084063-BLK1** | **87.4** | **%** | | **20 - 130 (LCL - UCL)** | |
| **Decachlorobiphenyl (Surrogate)** | **B084063-BLK1** | **108** | **%** | | **40 - 130 (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document . This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 51 of 76
619

# BC  Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020 15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Organochlorine Pesticides (EPA Method 8081A)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084063** | | | | | | | | | | |
| Aldrin | B084063-BS1 | LCS | 0.0050247 | 0.0050676 | mg/kg | 99.2 | | 70 - 130 | | |
| gamma-BHC (Lindane) | B084063-BS1 | LCS | 0.0054628 | 0.0050676 | mg/kg | 108 | | 60 - 140 | | |
| 4,4'-DDT | B084063-BS1 | LCS | 0.0061176 | 0.0050676 | mg/kg | 121 | | 60 - 140 | | |
| Dieldrin | B084063-BS1 | LCS | 0.0053750 | 0.0050676 | mg/kg | 106 | | 70 - 130 | | |
| Endrin | B084063-BS1 | LCS | 0.0053618 | 0.0050676 | mg/kg | 106 | | 60 - 140 | | |
| Heptachlor | B084063-BS1 | LCS | 0.0052034 | 0.0050676 | mg/kg | 103 | | 60 - 140 | | |
| TCMX (Surrogate) | B084063-BS1 | LCS | 0.0086297 | 0.010135 | mg/kg | 85.1 | | 20 - 130 | | |
| Decachlorobiphenyl (Surrogate) | B084063-BS1 | LCS | 0.022537 | 0.020270 | mg/kg | 111 | | 40 - 130 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 52 of 76

620



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020 15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Organochlorine Pesticides (EPA Method 8081A)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | Control Limits RPD | Control Limits Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084063** | | Used client sample: N | | | | | | | | | |
| Aldrin | MS | 2021678-14 | ND | 0.0049020 | 0.0049834 | mg/kg | | 98.4 | | 50 - 140 | |
| | MSD | 2021678-14 | ND | 0.0048980 | 0.0050847 | mg/kg | 0.1 | 96.3 | 30 | 50 - 140 | |
| gamma-BHC (Lindane) | MS | 2021678-14 | ND | 0.0053718 | 0.0049834 | mg/kg | | 108 | | 50 - 140 | |
| | MSD | 2021678-14 | ND | 0.0054380 | 0.0050847 | mg/kg | 1.2 | 107 | 30 | 50 - 140 | |
| 4,4'-DDT | MS | 2021678-14 | 0.000069900 | 0.0059983 | 0.0049834 | mg/kg | | 119 | | 50 - 140 | |
| | MSD | 2021678-14 | 0.000069900 | 0.0061105 | 0.0050847 | mg/kg | 1.9 | 119 | 30 | 50 - 140 | |
| Dieldrin | MS | 2021678-14 | ND | 0.0052615 | 0.0049834 | mg/kg | | 106 | | 40 - 140 | |
| | MSD | 2021678-14 | ND | 0.0053925 | 0.0050847 | mg/kg | 2.5 | 106 | 30 | 40 - 140 | |
| Endrin | MS | 2021678-14 | ND | 0.0052837 | 0.0049834 | mg/kg | | 106 | | 50 - 150 | |
| | MSD | 2021678-14 | ND | 0.0053288 | 0.0050847 | mg/kg | 0.8 | 105 | 30 | 50 - 150 | |
| Heptachlor | MS | 2021678-14 | ND | 0.0050801 | 0.0049834 | mg/kg | | 102 | | 60 - 140 | |
| | MSD | 2021678-14 | ND | 0.0051095 | 0.0050847 | mg/kg | 0.6 | 100 | 30 | 60 - 140 | |
| TCMX (Surrogate) | MS | 2021678-14 | ND | 0.0096422 | 0.0099668 | mg/kg | | 96.7 | | 20 - 130 | |
| | MSD | 2021678-14 | ND | 0.0094956 | 0.010169 | mg/kg | 1.5 | 93.4 | | 20 - 130 | |
| Decachlorobiphenyl (Surrogate) | MS | 2021678-14 | ND | 0.024074 | 0.019934 | mg/kg | | 121 | | 40 - 130 | |
| | MSD | 2021678-14 | ND | 0.024155 | 0.020339 | mg/kg | 0.3 | 119 | | 40 - 130 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 53 of 76
621



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

| | |
|---|---|
| **Reported:** | 08/14/2020 15:32 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B083890** | | | | | | |
| Azinphos methyl | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0055 | |
| Bolstar | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0058 | |
| Chlorpyrifos | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0060 | |
| Coumaphos | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0062 | |
| Demeton O/S | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0046 | |
| Diazinon | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0048 | |
| Dichlorvos | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0026 | |
| Disulfoton | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0055 | |
| Ethoprop | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0048 | |
| Fensulfothion | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0017 | |
| Fenthion | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0062 | |
| Merphos | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0062 | |
| Methyl parathion | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0060 | |
| Mevinphos | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0056 | |
| Naled | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0060 | |
| Phorate | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0066 | |
| Ronnel (Fenchlorphos) | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0061 | |
| Stirophos (Tetrachlorvinphos) | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0075 | |
| Tokuthion (Prothiofos) | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0063 | |
| Trichloronate | B083890-BLK1 | ND | mg/kg | 0.010 | 0.0061 | |
| **Triphenylphosphate (Surrogate)** | **B083890-BLK1** | **114** | % | | **40 - 120  (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228        4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com        Page 54 of 76

622



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083890** | | | | | | | | | | |
| Bolstar | B083890-BS1 | LCS | 0.077483 | 0.066225 | mg/kg | 117 | | 50 - 130 | | |
| Chlorpyrifos | B083890-BS1 | LCS | 0.073510 | 0.066225 | mg/kg | 111 | | 60 - 140 | | |
| Diazinon | B083890-BS1 | LCS | 0.042715 | 0.066225 | mg/kg | 64.5 | | 40 - 120 | | |
| Methyl parathion | B083890-BS1 | LCS | 0.070199 | 0.066225 | mg/kg | 106 | | 60 - 120 | | |
| Mevinphos | B083890-BS1 | LCS | 0.056126 | 0.066225 | mg/kg | 84.7 | | 50 - 120 | | |
| Ronnel (Fenchlorphos) | B083890-BS1 | LCS | 0.070364 | 0.066225 | mg/kg | 106 | | 50 - 120 | | |
| Stirophos (Tetrachlorvinphos) | B083890-BS1 | LCS | 0.074669 | 0.066225 | mg/kg | 113 | | 60 - 140 | | |
| Triphenylphosphate (Surrogate) | B083890-BS1 | LCS | 0.096523 | 0.082781 | mg/kg | 117 | | 40 - 120 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 55 of 76
623



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Organo-Phosphorus Pesticide Analysis (EPA Method 8141A)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083890** | | Used client sample: N | | | | | | | | | |
| Bolstar | MS | 2021580-03 | ND | 0.077303 | 0.065789 | mg/kg | | 118 | | 40 - 140 | |
| | MSD | 2021580-03 | ND | 0.075593 | 0.067797 | mg/kg | 2.2 | 112 | 30 | 40 - 140 | |
| Chlorpyrifos | MS | 2021580-03 | ND | 0.060033 | 0.065789 | mg/kg | | 91.2 | | 40 - 130 | |
| | MSD | 2021580-03 | ND | 0.059153 | 0.067797 | mg/kg | 1.5 | 87.3 | 30 | 40 - 130 | |
| Diazinon | MS | 2021580-03 | ND | 0.058224 | 0.065789 | mg/kg | | 88.5 | | 40 - 120 | |
| | MSD | 2021580-03 | ND | 0.054915 | 0.067797 | mg/kg | 5.8 | 81.0 | 30 | 40 - 120 | |
| Methyl parathion | MS | 2021580-03 | ND | 0.058882 | 0.065789 | mg/kg | | 89.5 | | 40 - 125 | |
| | MSD | 2021580-03 | ND | 0.056441 | 0.067797 | mg/kg | 4.2 | 83.2 | 30 | 40 - 125 | |
| Mevinphos | MS | 2021580-03 | ND | 0.054934 | 0.065789 | mg/kg | | 83.5 | | 40 - 140 | |
| | MSD | 2021580-03 | ND | 0.054407 | 0.067797 | mg/kg | 1.0 | 80.3 | 30 | 40 - 140 | |
| Ronnel (Fenchlorphos) | MS | 2021580-03 | ND | 0.059375 | 0.065789 | mg/kg | | 90.2 | | 40 - 120 | |
| | MSD | 2021580-03 | ND | 0.056949 | 0.067797 | mg/kg | 4.2 | 84.0 | 30 | 40 - 120 | |
| Stirophos (Tetrachlorvinphos) | MS | 2021580-03 | ND | 0.067270 | 0.065789 | mg/kg | | 102 | | 40 - 140 | |
| | MSD | 2021580-03 | ND | 0.065085 | 0.067797 | mg/kg | 3.3 | 96.0 | 30 | 40 - 140 | |
| Triphenylphosphate (Surrogate) | MS | 2021580-03 | ND | 0.077796 | 0.082237 | mg/kg | | 94.6 | | 40 - 120 | |
| | MSD | 2021580-03 | ND | 0.074068 | 0.084746 | mg/kg | 4.9 | 87.4 | 30 | 40 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 56 of 76
624

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B084099** | | | | | | |
| 2,4-D | B084099-BLK1 | ND | mg/kg | 0.020 | 0.0030 | |
| 2,4-DB | B084099-BLK1 | ND | mg/kg | 0.040 | 0.0067 | |
| Dalapon | B084099-BLK1 | ND | mg/kg | 0.050 | 0.0068 | |
| Dicamba | B084099-BLK1 | ND | mg/kg | 0.0020 | 0.00057 | |
| Dichloroprop | B084099-BLK1 | ND | mg/kg | 0.020 | 0.0037 | |
| Dinoseb | B084099-BLK1 | ND | mg/kg | 0.0070 | 0.0020 | |
| 2,4,5-T | B084099-BLK1 | ND | mg/kg | 0.0030 | 0.0011 | |
| 2,4,5-TP (Silvex) | B084099-BLK1 | ND | mg/kg | 0.0030 | 0.00073 | |
| **2,4-Dichlorophenylacetic acid (Surrogate)** | **B084099-BLK1** | **91.0** | **%** | | **40 - 120  (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228       4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com       Page 57 of 76
625



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084099** | | | | | | | | | | |
| 2,4-D | B084099-BS1 | LCS | 0.062373 | 0.081356 | mg/kg | 76.7 | | 50 - 120 | | |
| 2,4-DB | B084099-BS1 | LCS | 0.13288 | 0.18305 | mg/kg | 72.6 | | 50 - 120 | | |
| Dicamba | B084099-BS1 | LCS | 0.016610 | 0.020339 | mg/kg | 81.7 | | 50 - 120 | | |
| Dichloroprop | B084099-BS1 | LCS | 0.063729 | 0.081356 | mg/kg | 78.3 | | 50 - 120 | | |
| Dinoseb | B084099-BS1 | LCS | 0.026780 | 0.040678 | mg/kg | 65.8 | | 50 - 120 | | |
| 2,4,5-T | B084099-BS1 | LCS | 0.017627 | 0.020339 | mg/kg | 86.7 | | 30 - 120 | | |
| 2,4,5-TP (Silvex) | B084099-BS1 | LCS | 0.016949 | 0.020339 | mg/kg | 83.3 | | 50 - 120 | | |
| 2,4-Dichlorophenylacetic acid (Surrogate) | B084099-BS1 | LCS | 0.087119 | 0.13559 | mg/kg | 64.3 | | 40 - 120 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228   4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com   Page 58 of 76
626



**BC** *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | **Reported:** | 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

## Chlorinated Herbicides (EPA Method 8151A)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084099** | | Used client sample: Y - Description: S-3/Adjacent Aerator Hose at Leachate Pond, 07/28/2020 15:16 | | | | | | | | **Control Limits** | |
| 2,4-D | MS | 2021664-03 | ND | 0.039344 | 0.078689 | mg/kg | | 50.0 | | 40 - 120 | |
| | MSD | 2021664-03 | ND | 0.057285 | 0.079470 | mg/kg | 37.1 | 72.1 | 30 | 40 - 120 | Q02 |
| 2,4-DB | MS | 2021664-03 | ND | 0.084918 | 0.17705 | mg/kg | | 48.0 | | 50 - 120 | Q03 |
| | MSD | 2021664-03 | ND | 0.16689 | 0.17881 | mg/kg | 65.1 | 93.3 | 30 | 50 - 120 | Q02 |
| Dicamba | MS | 2021664-03 | ND | 0.0085246 | 0.019672 | mg/kg | | 43.3 | | 50 - 120 | Q03 |
| | MSD | 2021664-03 | ND | 0.012914 | 0.019868 | mg/kg | 40.9 | 65.0 | 30 | 50 - 120 | Q02 |
| Dichloroprop | MS | 2021664-03 | ND | 0.049836 | 0.078689 | mg/kg | | 63.3 | | 40 - 120 | |
| | MSD | 2021664-03 | ND | 0.066556 | 0.079470 | mg/kg | 28.7 | 83.8 | 30 | 40 - 120 | |
| Dinoseb | MS | 2021664-03 | ND | 0.013115 | 0.039344 | mg/kg | | 33.3 | | 40 - 130 | Q03 |
| | MSD | 2021664-03 | ND | 0.019536 | 0.039735 | mg/kg | 39.3 | 49.2 | 30 | 40 - 130 | Q02 |
| 2,4,5-T | MS | 2021664-03 | ND | 0.0095082 | 0.019672 | mg/kg | | 48.3 | | 30 - 120 | |
| | MSD | 2021664-03 | ND | 0.013245 | 0.019868 | mg/kg | 32.8 | 66.7 | 30 | 30 - 120 | Q02 |
| 2,4,5-TP (Silvex) | MS | 2021664-03 | ND | 0.0091803 | 0.019672 | mg/kg | | 46.7 | | 40 - 120 | |
| | MSD | 2021664-03 | ND | 0.012252 | 0.019868 | mg/kg | 28.7 | 61.7 | 30 | 40 - 120 | |
| 2,4-Dichlorophenylacetic acid (Surrogate | MS | 2021664-03 | ND | 0.055738 | 0.13115 | mg/kg | | 42.5 | | 40 - 120 | |
| | MSD | 2021664-03 | ND | 0.080795 | 0.13245 | mg/kg | 36.7 | 61.0 | | 40 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 59 of 76

627



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 08/14/2020  15:32 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B083618** | | | | | | |
| Benzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0018 | |
| Bromobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Bromochloromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0014 | |
| Bromodichloromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| Bromoform | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| Bromomethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0024 | |
| n-Butylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| sec-Butylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| tert-Butylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0024 | |
| Carbon tetrachloride | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Chlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| Chloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Chloroform | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0017 | |
| Chloromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0017 | |
| 2-Chlorotoluene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0018 | |
| 4-Chlorotoluene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| Dibromochloromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,2-Dibromo-3-chloropropane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| 1,2-Dibromoethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Dibromomethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0016 | |
| 1,2-Dichlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| 1,3-Dichlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,4-Dichlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| Dichlorodifluoromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,1-Dichloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| 1,2-Dichloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0017 | |
| 1,1-Dichloroethene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| cis-1,2-Dichloroethene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0018 | |
| trans-1,2-Dichloroethene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| 1,2-Dichloropropane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| 1,3-Dichloropropane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0022 | |
| 2,2-Dichloropropane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,1-Dichloropropene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| cis-1,3-Dichloropropene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0017 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 60 of 76
628



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020  15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B083618** | | | | | | |
| trans-1,3-Dichloropropene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0018 | |
| Ethylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0022 | |
| Hexachlorobutadiene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0031 | |
| Isopropylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| p-Isopropyltoluene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| Methylene chloride | B083618-BLK1 | ND | mg/kg | 0.010 | 0.0015 | |
| Methyl t-butyl ether | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0017 | |
| Naphthalene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| n-Propylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| Styrene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,1,1,2-Tetrachloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,1,2,2-Tetrachloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0022 | |
| Tetrachloroethene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0022 | |
| Toluene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,2,3-Trichlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0026 | |
| 1,2,4-Trichlorobenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0027 | |
| 1,1,1-Trichloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,1,2-Trichloroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Trichloroethene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0022 | |
| Trichlorofluoromethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| 1,2,3-Trichloropropane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0023 | |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0020 | |
| 1,2,4-Trimethylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| 1,3,5-Trimethylbenzene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| Vinyl chloride | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0019 | |
| Total Xylenes | B083618-BLK1 | ND | mg/kg | 0.010 | 0.0034 | |
| p- & m-Xylenes | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0038 | |
| o-Xylene | B083618-BLK1 | ND | mg/kg | 0.0050 | 0.0021 | |
| **1,2-Dichloroethane-d4 (Surrogate)** | **B083618-BLK1** | **110** | **%** | | **70 - 121 (LCL - UCL)** | |
| **Toluene-d8 (Surrogate)** | **B083618-BLK1** | **105** | **%** | | **81 - 117 (LCL - UCL)** | |
| **4-Bromofluorobenzene (Surrogate)** | **B083618-BLK1** | **102** | **%** | | **74 - 121 (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 61 of 76

629

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B083618** | | | | | | | | | | |
| Benzene | B083618-BS1 | LCS | 0.11702 | 0.12500 | mg/kg | 93.6 | | 70 - 130 | | |
| Bromodichloromethane | B083618-BS1 | LCS | 0.11658 | 0.12500 | mg/kg | 93.3 | | 70 - 130 | | |
| Chlorobenzene | B083618-BS1 | LCS | 0.11018 | 0.12500 | mg/kg | 88.1 | | 70 - 130 | | |
| Chloroethane | B083618-BS1 | LCS | 0.11549 | 0.12500 | mg/kg | 92.4 | | 70 - 130 | | |
| 1,4-Dichlorobenzene | B083618-BS1 | LCS | 0.10620 | 0.12500 | mg/kg | 85.0 | | 70 - 130 | | |
| 1,1-Dichloroethane | B083618-BS1 | LCS | 0.11465 | 0.12500 | mg/kg | 91.7 | | 70 - 130 | | |
| 1,1-Dichloroethene | B083618-BS1 | LCS | 0.11292 | 0.12500 | mg/kg | 90.3 | | 70 - 130 | | |
| Toluene | B083618-BS1 | LCS | 0.11397 | 0.12500 | mg/kg | 91.2 | | 70 - 130 | | |
| Trichloroethene | B083618-BS1 | LCS | 0.11428 | 0.12500 | mg/kg | 91.4 | | 70 - 130 | | |
| 1,2-Dichloroethane-d4 (Surrogate) | B083618-BS1 | LCS | 0.055270 | 0.050000 | mg/kg | 111 | | 70 - 121 | | |
| Toluene-d8 (Surrogate) | B083618-BS1 | LCS | 0.052040 | 0.050000 | mg/kg | 104 | | 81 - 117 | | |
| 4-Bromofluorobenzene (Surrogate) | B083618-BS1 | LCS | 0.052210 | 0.050000 | mg/kg | 104 | | 74 - 121 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228   4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com   Page 62 of 76
630

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 08/14/2020  15:32 |
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Volatile Organic Analysis  (EPA Method 8260B)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B083618** | | Used client sample:  N | | | | | | | Control Limits | | |
| Benzene | MS | 2018952-86 | ND | 0.14369 | 0.12500 | mg/kg | | 115 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14600 | 0.12500 | mg/kg | 1.6 | 117 | 20 | 70 - 130 | |
| Bromodichloromethane | MS | 2018952-86 | ND | 0.13913 | 0.12500 | mg/kg | | 111 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14341 | 0.12500 | mg/kg | 3.0 | 115 | 20 | 70 - 130 | |
| Chlorobenzene | MS | 2018952-86 | ND | 0.13171 | 0.12500 | mg/kg | | 105 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.13197 | 0.12500 | mg/kg | 0.2 | 106 | 20 | 70 - 130 | |
| Chloroethane | MS | 2018952-86 | ND | 0.14704 | 0.12500 | mg/kg | | 118 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14946 | 0.12500 | mg/kg | 1.6 | 120 | 20 | 70 - 130 | |
| 1,4-Dichlorobenzene | MS | 2018952-86 | ND | 0.13012 | 0.12500 | mg/kg | | 104 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.12823 | 0.12500 | mg/kg | 1.5 | 103 | 20 | 70 - 130 | |
| 1,1-Dichloroethane | MS | 2018952-86 | ND | 0.14425 | 0.12500 | mg/kg | | 115 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14451 | 0.12500 | mg/kg | 0.2 | 116 | 20 | 70 - 130 | |
| 1,1-Dichloroethene | MS | 2018952-86 | ND | 0.14382 | 0.12500 | mg/kg | | 115 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14476 | 0.12500 | mg/kg | 0.7 | 116 | 20 | 70 - 130 | |
| Toluene | MS | 2018952-86 | ND | 0.13623 | 0.12500 | mg/kg | | 109 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.13857 | 0.12500 | mg/kg | 1.7 | 111 | 20 | 70 - 130 | |
| Trichloroethene | MS | 2018952-86 | ND | 0.13980 | 0.12500 | mg/kg | | 112 | | 70 - 130 | |
| | MSD | 2018952-86 | ND | 0.14297 | 0.12500 | mg/kg | 2.2 | 114 | 20 | 70 - 130 | |
| 1,2-Dichloroethane-d4 (Surrogate) | MS | 2018952-86 | ND | 0.056590 | 0.050000 | mg/kg | | 113 | | 70 - 121 | |
| | MSD | 2018952-86 | ND | 0.056870 | 0.050000 | mg/kg | 0.5 | 114 | | 70 - 121 | |
| Toluene-d8 (Surrogate) | MS | 2018952-86 | ND | 0.052330 | 0.050000 | mg/kg | | 105 | | 81 - 117 | |
| | MSD | 2018952-86 | ND | 0.052150 | 0.050000 | mg/kg | 0.3 | 104 | | 81 - 117 | |
| 4-Bromofluorobenzene (Surrogate) | MS | 2018952-86 | ND | 0.052110 | 0.050000 | mg/kg | | 104 | | 74 - 121 | |
| | MSD | 2018952-86 | ND | 0.052050 | 0.050000 | mg/kg | 0.1 | 104 | | 74 - 121 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document . This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID:  1001061228          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 63 of 76

631

# BC  Laboratories, Inc.

Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020  15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B083894** | | | | | | |
| Acenaphthene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Acenaphthylene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Aldrin | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Aniline | B083894-BLK1 | ND | mg/kg | 0.20 | 0.011 | |
| Anthracene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Benzidine | B083894-BLK1 | ND | mg/kg | 3.0 | 0.0093 | |
| Benzo[a]anthracene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0077 | |
| Benzo[b]fluoranthene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Benzo[k]fluoranthene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0082 | |
| Benzo[a]pyrene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Benzo[g,h,i]perylene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.013 | |
| Benzoic acid | B083894-BLK1 | ND | mg/kg | 0.50 | 0.014 | |
| Benzyl alcohol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Benzyl butyl phthalate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| alpha-BHC | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| beta-BHC | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0075 | |
| delta-BHC | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| gamma-BHC (Lindane) | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| bis(2-Chloroethoxy)methane | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| bis(2-Chloroethyl) ether | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0097 | |
| bis(2-Chloroisopropyl)ether | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| bis(2-Ethylhexyl)phthalate | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| 4-Bromophenyl phenyl ether | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4-Chloroaniline | B083894-BLK1 | ND | mg/kg | 0.10 | 0.015 | |
| 2-Chloronaphthalene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4-Chlorophenyl phenyl ether | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Chrysene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4,4'-DDD | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4,4'-DDE | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0068 | |
| 4,4'-DDT | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Dibenzo[a,h]anthracene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Dibenzofuran | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 1,2-Dichlorobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 1,3-Dichlorobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 64 of 76
632

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 08/14/2020 15:32 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B083894** | | | | | | |
| 1,4-Dichlorobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 3,3-Dichlorobenzidine | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| Dieldrin | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0077 | |
| Diethyl phthalate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Dimethyl phthalate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Di-n-butyl phthalate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2,4-Dinitrotoluene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0085 | |
| 2,6-Dinitrotoluene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Di-n-octyl phthalate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 1,2-Diphenylhydrazine | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Endosulfan I | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0088 | |
| Endosulfan II | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0088 | |
| Endosulfan sulfate | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Endrin | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0086 | |
| Endrin aldehyde | B083894-BLK1 | ND | mg/kg | 0.50 | 0.0070 | |
| Fluoranthene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Fluorene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Heptachlor | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Heptachlor epoxide | B083894-BLK1 | ND | mg/kg | 0.10 | 0.013 | |
| Hexachlorobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Hexachlorobutadiene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Hexachlorocyclopentadiene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.015 | |
| Hexachloroethane | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Indeno[1,2,3-cd]pyrene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0069 | |
| Isophorone | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2-Methylnaphthalene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Naphthalene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2-Naphthylamine | B083894-BLK1 | ND | mg/kg | 3.0 | 0.036 | |
| 2-Nitroaniline | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 3-Nitroaniline | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| 4-Nitroaniline | B083894-BLK1 | ND | mg/kg | 0.20 | 0.011 | |
| Nitrobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| N-Nitrosodimethylamine | B083894-BLK1 | ND | mg/kg | 0.10 | 0.040 | |
| N-Nitrosodi-N-propylamine | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 65 of 76

633



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B083894** | | | | | | |
| N-Nitrosodiphenylamine | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Phenanthrene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| Pyrene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 1,2,4-Trichlorobenzene | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4-Chloro-3-methylphenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| 2-Chlorophenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2,4-Dichlorophenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2,4-Dimethylphenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4,6-Dinitro-2-methylphenol | B083894-BLK1 | ND | mg/kg | 0.50 | 0.0067 | |
| 2,4-Dinitrophenol | B083894-BLK1 | ND | mg/kg | 0.50 | 0.0067 | |
| 2-Methylphenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 3- & 4-Methylphenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.014 | |
| 2-Nitrophenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 4-Nitrophenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.018 | |
| Pentachlorophenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.017 | |
| Phenol | B083894-BLK1 | ND | mg/kg | 0.10 | 0.0067 | |
| 2,4,5-Trichlorophenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.011 | |
| 2,4,6-Trichlorophenol | B083894-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| **2-Fluorophenol (Surrogate)** | **B083894-BLK1** | **74.7** | % | | **20 - 130 (LCL - UCL)** | |
| **Phenol-d5 (Surrogate)** | **B083894-BLK1** | **72.9** | % | | **30 - 130 (LCL - UCL)** | |
| **Nitrobenzene-d5 (Surrogate)** | **B083894-BLK1** | **72.0** | % | | **30 - 130 (LCL - UCL)** | |
| **2-Fluorobiphenyl (Surrogate)** | **B083894-BLK1** | **75.5** | % | | **30 - 140 (LCL - UCL)** | |
| **2,4,6-Tribromophenol (Surrogate)** | **B083894-BLK1** | **108** | % | | **20 - 150 (LCL - UCL)** | |
| **p-Terphenyl-d14 (Surrogate)** | **B083894-BLK1** | **83.2** | % | | **30 - 150 (LCL - UCL)** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 66 of 76

634



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | | | | **Reported:** | 08/14/2020 15:32 |
|---|---|---|---|---|---|---|
| 3117 Fite Circle, Suite 108 | | | | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | | | | Project Number: | [none] |
| | | | | | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083894** | | | | | | | | | | |
| Acenaphthene | B083894-BS1 | LCS | 1.3423 | 1.6667 | mg/kg | 80.5 | | 50 - 130 | | |
| 1,4-Dichlorobenzene | B083894-BS1 | LCS | 1.5428 | 1.6667 | mg/kg | 92.6 | | 50 - 130 | | |
| 2,4-Dinitrotoluene | B083894-BS1 | LCS | 1.5798 | 1.6667 | mg/kg | 94.8 | | 50 - 130 | | |
| Hexachlorobenzene | B083894-BS1 | LCS | 1.8555 | 1.6667 | mg/kg | 111 | | 40 - 130 | | |
| Hexachlorobutadiene | B083894-BS1 | LCS | 1.4644 | 1.6667 | mg/kg | 87.9 | | 50 - 130 | | |
| Hexachloroethane | B083894-BS1 | LCS | 1.5631 | 1.6667 | mg/kg | 93.8 | | 50 - 130 | | |
| Nitrobenzene | B083894-BS1 | LCS | 1.6833 | 1.6667 | mg/kg | 101 | | 50 - 130 | | |
| N-Nitrosodi-N-propylamine | B083894-BS1 | LCS | 1.3697 | 1.6667 | mg/kg | 82.2 | | 40 - 120 | | |
| Pyrene | B083894-BS1 | LCS | 1.9894 | 1.6667 | mg/kg | 119 | | 40 - 150 | | |
| 1,2,4-Trichlorobenzene | B083894-BS1 | LCS | 1.6297 | 1.6667 | mg/kg | 97.8 | | 50 - 120 | | |
| 4-Chloro-3-methylphenol | B083894-BS1 | LCS | 1.4726 | 1.6667 | mg/kg | 88.4 | | 50 - 130 | | |
| 2-Chlorophenol | B083894-BS1 | LCS | 1.2482 | 1.6667 | mg/kg | 74.9 | | 50 - 130 | | |
| 2-Methylphenol | B083894-BS1 | LCS | 1.4115 | 1.6667 | mg/kg | 84.7 | | 50 - 130 | | |
| 3- & 4-Methylphenol | B083894-BS1 | LCS | 2.8025 | 3.3333 | mg/kg | 84.1 | | 50 - 130 | | |
| 4-Nitrophenol | B083894-BS1 | LCS | 0.91434 | 1.6667 | mg/kg | 54.9 | | 30 - 130 | | |
| Pentachlorophenol | B083894-BS1 | LCS | 1.0146 | 1.6667 | mg/kg | 60.9 | | 20 - 130 | | |
| Phenol | B083894-BS1 | LCS | 1.3011 | 1.6667 | mg/kg | 78.1 | | 40 - 120 | | |
| 2,4,6-Trichlorophenol | B083894-BS1 | LCS | 1.3269 | 1.6667 | mg/kg | 79.6 | | 50 - 130 | | |
| 2-Fluorophenol (Surrogate) | B083894-BS1 | LCS | 1.0904 | 1.3333 | mg/kg | 81.8 | | 20 - 130 | | |
| Phenol-d5 (Surrogate) | B083894-BS1 | LCS | 1.1120 | 1.3333 | mg/kg | 83.4 | | 30 - 130 | | |
| Nitrobenzene-d5 (Surrogate) | B083894-BS1 | LCS | 1.1182 | 1.3333 | mg/kg | 83.9 | | 30 - 130 | | |
| 2-Fluorobiphenyl (Surrogate) | B083894-BS1 | LCS | 1.1672 | 1.3333 | mg/kg | 87.5 | | 30 - 140 | | |
| 2,4,6-Tribromophenol (Surrogate) | B083894-BS1 | LCS | 1.7209 | 1.3333 | mg/kg | 129 | | 20 - 150 | | |
| p-Terphenyl-d14 (Surrogate) | B083894-BS1 | LCS | 0.77289 | 0.66667 | mg/kg | 116 | | 30 - 150 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for alteration, separation, detachment or third party interpretation.

Report ID: 1001061228    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 67 of 76

635

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | **Reported:** | 08/14/2020 15:32 |
|---|---|---|---|
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B083894** | | Used client sample:  N | | | | | | | | | |
| Acenaphthene | MS | 2021580-01 | 0.010963 | 1.4209 | 1.6949 | mg/kg | | 83.2 | | 30 - 140 | |
| | MSD | 2021580-01 | 0.010963 | 1.4573 | 1.6667 | mg/kg | 2.5 | 86.8 | 30 | 30 - 140 | |
| 1,4-Dichlorobenzene | MS | 2021580-01 | ND | 1.6055 | 1.6949 | mg/kg | | 94.7 | | 50 - 130 | |
| | MSD | 2021580-01 | ND | 1.6600 | 1.6667 | mg/kg | 3.3 | 99.6 | 30 | 50 - 130 | |
| 2,4-Dinitrotoluene | MS | 2021580-01 | 0.010299 | 1.6434 | 1.6949 | mg/kg | | 96.4 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.010299 | 1.7439 | 1.6667 | mg/kg | 5.9 | 104 | 30 | 50 - 130 | |
| Hexachlorobenzene | MS | 2021580-01 | 0.014950 | 1.8152 | 1.6949 | mg/kg | | 106 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.014950 | 1.8060 | 1.6667 | mg/kg | 0.5 | 107 | 30 | 50 - 130 | |
| Hexachlorobutadiene | MS | 2021580-01 | ND | 1.5444 | 1.6949 | mg/kg | | 91.1 | | 50 - 130 | |
| | MSD | 2021580-01 | ND | 1.5428 | 1.6667 | mg/kg | 0.1 | 92.6 | 30 | 50 - 130 | |
| Hexachloroethane | MS | 2021580-01 | ND | 1.6421 | 1.6949 | mg/kg | | 96.9 | | 50 - 130 | |
| | MSD | 2021580-01 | ND | 1.6847 | 1.6667 | mg/kg | 2.6 | 101 | 30 | 50 - 130 | |
| Nitrobenzene | MS | 2021580-01 | ND | 1.7447 | 1.6949 | mg/kg | | 103 | | 30 - 120 | |
| | MSD | 2021580-01 | ND | 1.8025 | 1.6667 | mg/kg | 3.3 | 108 | 30 | 30 - 120 | |
| N-Nitrosodi-N-propylamine | MS | 2021580-01 | ND | 1.4333 | 1.6949 | mg/kg | | 84.6 | | 20 - 130 | |
| | MSD | 2021580-01 | ND | 1.5178 | 1.6667 | mg/kg | 5.7 | 91.1 | 30 | 20 - 130 | |
| Pyrene | MS | 2021580-01 | 0.089037 | 1.8662 | 1.6949 | mg/kg | | 105 | | 40 - 140 | |
| | MSD | 2021580-01 | 0.089037 | 1.9314 | 1.6667 | mg/kg | 3.4 | 111 | 30 | 40 - 140 | |
| 1,2,4-Trichlorobenzene | MS | 2021580-01 | 0.0099668 | 1.6914 | 1.6949 | mg/kg | | 99.2 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.0099668 | 1.7360 | 1.6667 | mg/kg | 2.6 | 104 | 30 | 50 - 130 | |
| 4-Chloro-3-methylphenol | MS | 2021580-01 | 0.0083056 | 1.5739 | 1.6949 | mg/kg | | 92.4 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.0083056 | 1.7065 | 1.6667 | mg/kg | 8.1 | 102 | 30 | 50 - 130 | |
| 2-Chlorophenol | MS | 2021580-01 | 0.0096346 | 1.3357 | 1.6949 | mg/kg | | 78.2 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.0096346 | 1.4006 | 1.6667 | mg/kg | 4.7 | 83.5 | 30 | 50 - 130 | |
| 2-Methylphenol | MS | 2021580-01 | 0.0089701 | 1.4957 | 1.6949 | mg/kg | | 87.7 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.0089701 | 1.5776 | 1.6667 | mg/kg | 5.3 | 94.1 | 30 | 50 - 130 | |
| 3- & 4-Methylphenol | MS | 2021580-01 | 0.017608 | 2.9401 | 3.3898 | mg/kg | | 86.2 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.017608 | 3.1401 | 3.3333 | mg/kg | 6.6 | 93.7 | 30 | 50 - 130 | |
| 4-Nitrophenol | MS | 2021580-01 | ND | 1.0850 | 1.6949 | mg/kg | | 64.0 | | 30 - 140 | |
| | MSD | 2021580-01 | ND | 1.1995 | 1.6667 | mg/kg | 10.0 | 72.0 | 30 | 30 - 140 | |
| Pentachlorophenol | MS | 2021580-01 | ND | 1.1226 | 1.6949 | mg/kg | | 66.2 | | 30 - 130 | |
| | MSD | 2021580-01 | ND | 1.2068 | 1.6667 | mg/kg | 7.2 | 72.4 | 30 | 30 - 130 | |
| Phenol | MS | 2021580-01 | 0.010963 | 1.3692 | 1.6949 | mg/kg | | 80.1 | | 40 - 150 | |
| | MSD | 2021580-01 | 0.010963 | 1.4472 | 1.6667 | mg/kg | 5.5 | 86.2 | 30 | 40 - 150 | |
| 2,4,6-Trichlorophenol | MS | 2021580-01 | 0.066777 | 1.4655 | 1.6949 | mg/kg | | 82.5 | | 50 - 130 | |
| | MSD | 2021580-01 | 0.066777 | 1.5545 | 1.6667 | mg/kg | 5.9 | 89.3 | 30 | 50 - 130 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*Results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1001061228      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911 FAX (661) 327-1918  www.bclabs.com      Page 68 of 76
636


## *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

# Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083894** | | Used client sample: N | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | MS | 2021580-01 | ND | 1.1917 | 1.3559 | mg/kg | | 87.9 | | 20 - 130 | |
| | MSD | 2021580-01 | ND | 1.1821 | 1.3333 | mg/kg | 0.8 | 88.7 | | 20 - 130 | |
| Phenol-d5 (Surrogate) | MS | 2021580-01 | ND | 1.2068 | 1.3559 | mg/kg | | 89.0 | | 30 - 130 | |
| | MSD | 2021580-01 | ND | 1.2436 | 1.3333 | mg/kg | 3.0 | 93.3 | | 30 - 130 | |
| Nitrobenzene-d5 (Surrogate) | MS | 2021580-01 | ND | 1.2142 | 1.3559 | mg/kg | | 89.5 | | 30 - 130 | |
| | MSD | 2021580-01 | ND | 1.2302 | 1.3333 | mg/kg | 1.3 | 92.3 | | 30 - 130 | |
| 2-Fluorobiphenyl (Surrogate) | MS | 2021580-01 | ND | 1.2742 | 1.3559 | mg/kg | | 94.0 | | 30 - 140 | |
| | MSD | 2021580-01 | ND | 1.2702 | 1.3333 | mg/kg | 0.3 | 95.3 | | 30 - 140 | |
| 2,4,6-Tribromophenol (Surrogate) | MS | 2021580-01 | ND | 1.8995 | 1.3559 | mg/kg | | 140 | | 20 - 150 | |
| | MSD | 2021580-01 | ND | 1.9380 | 1.3333 | mg/kg | 2.0 | 145 | | 20 - 150 | |
| p-Terphenyl-d14 (Surrogate) | MS | 2021580-01 | ND | 0.77287 | 0.67797 | mg/kg | | 114 | | 30 - 150 | |
| | MSD | 2021580-01 | ND | 0.78438 | 0.66667 | mg/kg | 1.5 | 118 | | 30 - 150 | |

Control Limits

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court   Bakersfield, CA 93308   (661) 327-4911 FAX (661) 327-1918   www.bclabs.com     Page 69 of 76
637

 **Laboratories, Inc.**

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B084629** | | | | | | |
| Chloride | B084629-BLK1 | 2.2500 | mg/kg | 5.0 | 0.59 | J |
| Sulfate | B084629-BLK1 | 2.7100 | mg/kg | 10 | 2.1 | J |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 70 of 76
638



**BC** *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949



| SCS Engineers - Sacramento | **Reported:** | 08/14/2020 15:32 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084629** | | | | | | | | | | |
| Chloride | B084629-BS1 | LCS | 50.027 | 50.000 | mg/kg | 100 | | 90 - 110 | | |
| Sulfate | B084629-BS1 | LCS | 99.551 | 100.00 | mg/kg | 99.6 | | 90 - 110 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1001061228    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 71 of 76

639



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | **Reported:** | 08/14/2020  15:32 |
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

# Chemical Analysis

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B084629** | | Used client sample: N | | | | | | | | **Control Limits** | |
| Chloride | DUP | 2021764-09 | 5.4000 | 4.8900 | | mg/kg | 9.9 | | 20 | | J |
| | MS | 2021764-09 | 5.4000 | 510.54 | 505.05 | mg/kg | | 100 | | 80 - 120 | |
| | MSD | 2021764-09 | 5.4000 | 512.48 | 505.05 | mg/kg | 0.4 | 100 | 20 | 80 - 120 | |
| Sulfate | DUP | 2021764-09 | 1546.9 | 1539.6 | | mg/kg | 0.5 | | 20 | | |
| | MS | 2021764-09 | 1546.9 | 2591.0 | 1010.1 | mg/kg | | 103 | | 80 - 120 | |
| | MSD | 2021764-09 | 1546.9 | 2591.3 | 1010.1 | mg/kg | 0.0 | 103 | 20 | 80 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228         4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com         Page 72 of 76
640

 **Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B083709** | | | | | | |
| **Sodium** | B083709-BLK1 | 5.5103 | mg/kg | 50 | 3.6 | J |
| **Potassium** | B083709-BLK1 | 17.612 | mg/kg | 50 | 5.0 | J |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911   FAX (661) 327-1918   www.bclabs.com     Page 73 of 76
641

 **BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020 15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083709** | | | | | | | | | | |
| Sodium | B083709-BS1 | LCS | 525.58 | 500.00 | mg/kg | 105 | | 75 - 125 | | |
| Potassium | B083709-BS1 | LCS | 525.96 | 500.00 | mg/kg | 105 | | 75 - 125 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001061228       4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com       Page 74 of 76
642



Environmental Testing Laboratory Since 1949

SCS Engineers - Sacramento
3117 Fite Circle, Suite 108
Sacramento, CA 95827

**Reported:** 08/14/2020 15:32
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

# Total Concentrations (TTLC)

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | Control Limits RPD | Control Limits Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B083709** | Used client sample: N | | | | | | | | | | |
| Sodium | DUP | 2021782-01 | 135.67 | 139.58 | | mg/kg | 2.8 | | 20 | | |
| | MS | 2021782-01 | 135.67 | 663.42 | 500.00 | mg/kg | | 106 | | 75 - 125 | |
| | MSD | 2021782-01 | 135.67 | 622.87 | 500.00 | mg/kg | 6.3 | 97.4 | 20 | 75 - 125 | |
| **Potassium** | DUP | **2021782-01** | **3346.6** | **3411.5** | | **mg/kg** | **1.9** | | **20** | | |
| | MS | **2021782-01** | **3346.6** | **4143.4** | **500.00** | **mg/kg** | | **159** | | **75 - 125** | **A03** |
| | MSD | **2021782-01** | **3346.6** | **3814.3** | **500.00** | **mg/kg** | **8.3** | **93.5** | **20** | **75 - 125** | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 08/14/2020  15:32 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Notes And Definitions

| | |
|---|---|
| J | Estimated Value (CLP Flag) |
| MDL | Method Detection Limit |
| ND | Analyte Not Detected |
| PQL | Practical Quantitation Limit |
| A03 | The sample concentration was more than 4 times the spike level. |
| A10 | Detection and quantitation limits were raised due to matrix interference. |
| Q02 | Matrix spike precision is not within the control limits. |
| Q03 | Matrix spike recovery(s) was(were) not within the control limits. |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1001061228    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 76 of 76
644

**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

Date of Report:  09/09/2020

Wayne Pearce

SCS Engineers - Sacramento

3117 Fite Circle, Suite 108
Sacramento, CA 95827

| | |
|---|---|
| Client Project: | Neal Rd Recycling and Waste Facility |
| BCL Project: | Neal Road Recycling and Waste Facility |
| BCL Work Order: | 2024439 |
| Invoice ID: | B391391 |

Enclosed are the results of analyses for samples received by the laboratory on 8/21/2020.  If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Contact Person:  Vanessa Sandoval
Client Service Rep

Stuart Buttram

Technical Director

Certifications:  CA ELAP #1186;  NV #CA00014;  OR ELAP #4032-001;  AK UST101

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

# Table of Contents

**Sample Information**

 Chain of Custody and Cooler Receipt form............................................................................................. 3
 Laboratory / Client Sample Cross Reference......................................................................................... 7

**Sample Results**

 **2024439-01   -   S-1/Adjacent Aerator Hose at Leachate Pond**

  Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)..................... 8
  Chemical Analysis............................................................................................................ 9
  Total Concentrations (TTLC)........................................................................................... 10

 **2024439-02   -   S-2/Adjacent Aerator Hose at Leachate Pond**

  Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)..................... 11
  Chemical Analysis............................................................................................................ 12
  Total Concentrations (TTLC)........................................................................................... 13

 **2024439-03   -   S-3/Adjacent Aerator Hose at Leachate Pond**

  Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)..................... 14
  Chemical Analysis............................................................................................................ 15
  Total Concentrations (TTLC)........................................................................................... 16

 **2024439-04   -   S-4/Adjacent Aerator Hose at Leachate Pond**

  Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)..................... 17
  Chemical Analysis............................................................................................................ 18
  Total Concentrations (TTLC)........................................................................................... 19

**Quality Control Reports**

 **Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)**

  Method Blank Analysis..................................................................................................... 20
  Laboratory Control Sample.............................................................................................. 21
  Precision and Accuracy.................................................................................................... 22

 **Chemical Analysis**

  Method Blank Analysis..................................................................................................... 23
  Laboratory Control Sample.............................................................................................. 24
  Precision and Accuracy.................................................................................................... 25

 **Total Concentrations (TTLC)**

  Method Blank Analysis..................................................................................................... 26
  Laboratory Control Sample.............................................................................................. 27
  Precision and Accuracy.................................................................................................... 28

**Notes**

 Notes and Definitions....................................................................................................... 29

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com   Page 2 of 29
646

**BC** *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 2024439    Page 1 of 4**



Chain of Custody

20-24439

**BC** LABORATORIES

4100 Atlas Court Bakersfield, Ca. 93308
(661) 327-4911 • FAX (661) 327-1918 • www.bclabs.com

Phone *916 361-1297    FAX *916 361-1299
E-mail wpearce@scsengineers.com

Client/Company Name *: SCS Engineers

Report Attention *: Wayne Pearce

Address *: 3117 Fite Circle, Suite 108

City *: Sacramento    State *: CA    Zip *: 95827

Project Information: Neil Road Recycling and Waste Facility

Sampler Name/Printed/Signature: Michaela Gnos

**ANALYSIS REQUESTED**

Chloride, Sulfate
Sodium, Potassium
bis(2-ethylhexyl)phthalate

| Sample # | Bottles | Sampled Date | Sampled Time | Sample Description / Location * | Matrix * | Comments / Station Code |
|---|---|---|---|---|---|---|
| 1 | 2 | 8/20/20 | 14:42 | S-1/Midpoint Aerator Hose at Leachate Pond | Soil | ✓ | ✓ | ✓ | Leachate |
| 2 | | 8/20/20 | 14:52 | S-2/Midpoint Aerator Hose at Leachate Pond | Soil | ✓ | ✓ | ✓ | |
| 3 | | 8/20/20 | 15:04 | S-3/Midpoint Aerator Hose at Leachate Pond | Soil | ✓ | ✓ | ✓ | |
| 4 | | 8/20/20 | 15:14 | S-4/Midpoint Aerator Hose at Leachate Pond | Soil | ✓ | ✓ | ✓ | |

Matrix Types: BSW = Raw Surface Water   CFW = Chlorinated Finished Water   CWW = Chlorinated Waste Water   BW = Recl'ed Water   SO = Soil
RGW = Raw Ground Water   FW = Finished Water   WW = Waste Water   SW = Storm Water   DW = Drinking Water   SD = Solid

Relinquished by: (Signature and Printed Name) Michaela Gnos

Received by: (Signature and Print Name)  Wayne Pearce  WEF BCL  87473  800

CAO  UPS  GSO  WALK-IN  STVC  FED EX  OTHER

Cooling Method:    WET    BLUE    NONE

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 2024439    Page 2 of 4**

## Chain of Custody

BC LABORATORIES

4100 Atlas Court Bakersfield Ca 93308
(661) 327-4911 • FAX (661) 327-1918 • www.bclabs.com

Phone • #916 361-1297    FAX • #916 361-1299

* Required Fields

Client/Company Name *: SCS Engineers

Address *: 3117 Fite Circle, Suite 108

City *: Sacramento    State *: CA    Zip *: 95827

Report Attention *: Wayne Pearce

E-mail: wpearce@scsengineers.com

Project Information:

Project Name: Neal Road Recycling and Waste Facility

Sampler Name Printed / Signature: Michaela Gnos

ANALYSIS REQUESTED

- Chloride, Sulfate
- Sodium, Potassium
- bis(2-ethylhexyl)phthalate

Matrix Types: RSW = Raw Surface Water   RGW = Raw Ground Water   CFW = Clarified Finished Water   FW = Finished Water   WW = Waste Water   SW = Storm Water   CWW = Chlorinated Waste Water   BW = Bottled Water   DW = Drinking Water   SO = Solid

| Sample # | # Bottles | Date Sampled | Time Sampled | Sample Description / Location * | Matrix * | | |
|---|---|---|---|---|---|---|---|
| | | 8/20/20 | 1452 | 8-1/Adjacent Aerator Hose at Leachate Pond | Sol | | |
| | | 8/20/20 | 1452 | 8-2/Adjacent Aerator Hose at Leachate Pond | Sol | | |
| | | 8/20/20 | 1504 | 8-3/Adjacent Aerator Hose at Leachate Pond | Sol | | |
| | | 8/20/20 | 1514 | 8-4/Adjacent Aerator Hose at Leachate Pond | Sol | | |

Relinquished by: Michaela Gnos    Company: SCS Engineers    Date: 8/21/20    Time: 1715

Received by: Wayne Ellis    Company: BC

Shipping Method: CAO  UPS  GSO  WALK-IN  SVC  FED EX  OTHER

Cooling Method:    WET    BLUE    NONE

CHK BY



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 2024439     Page 3 of 4

BC LABORATORIES INC.                    **COOLER RECEIPT FORM**                    Page __1__ Of __2__

Submission #: 20-24439

**SHIPPING INFORMATION**

Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other ☒ (Specify) GLS

**SHIPPING CONTAINER**
Ice Chest ☒   None ☐   Box ☐
Other ☐ (Specify)

**FREE LIQUID**
YES ☐   NO ☐
W / S

Refrigerant:   Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals ☐   Intact? Yes ☐ No ☐    Containers ☐   Intact? Yes ☐ No ☐    None ☒   Comments:

All samples received?  Yes ☒  No ☐     All samples containers intact?  Yes ☒  No ☐     Description(s) match COC?  Yes ☒  No ☐

**COC Received**
☒ YES     ☐ NO

Emissivity: 95   Container: Glass   Thermometer ID: 774   Date/Time 8-21-20 800
Temperature: (A) 0.7 °C  /  (C) 0.7 °C   Analyst Init TKJ

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz / 8oz / 16oz PE UNPRES | | | | | | | | | | |
| 2gn Cr+6 | | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE/NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| PIA PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL- 504 | | | | | | | | | | |
| QT EPA 508/608/8080 | | | | | | | | | | |
| QT EPA 515.1/8150 | | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 533.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | | | | | | | | | | |
| 8oz / 16oz / 32oz AMBER | | | | | | | | | | |
| 8oz / 16oz / 32oz JAR | A | A | A | | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments: 3A time discription does not match COC / -4 not received -JH
Sample Numbering Completed By: JP                    Date/Time: 1729
A = Actual    C = Corrected

Rev 21  05/22/2018
[BAWP\DocWord\adminLAB_DOCS\FORMS\SAMREC rev 20]

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
649
Page 5 of 29



**Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 2024439     Page 4 of 4

| BC LABORATORIES INC. | | COOLER RECEIPT FORM | | Page | 1 of | |
|---|---|---|---|---|---|---|
| Submission #: 20-24476 | 20-2-4439 | | | | 2 of 2 | |

| SHIPPING INFORMATION | SHIPPING CONTAINER | FREE LIQUID |
|---|---|---|
| Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐<br>BC Lab Field Service ☐   Other ☒ (Specify) __G 5D__ | Ice Chest ☒   None ☐   Box ☐<br>Other ☐ (Specify) | YES ☐   NO ☐<br>W / S |

| Refrigerant: | Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments: |
|---|---|
| Custody Seals | Ice Chest ☐   Intact? Yes ☐   No ☐ | Containers ☐   Intact? Yes ☐   No ☐ | None ☒   Comments: |

| All samples received?   Yes ☒   No ☐ | All samples containers intact?   Yes ☐   No ☐ | Description(s) match COC?   Yes ☒   No ☐ |
|---|---|---|

| COC Received<br>☒ YES   ☐ NO | Emissivity: _0.95_   Container: _clear glass_   Thermometer ID: _208_   Date/Time _6/22/20 835_ |
|---|---|
| | Temperature: (A) _1.6_ °C / (C) _1.1_ °C   Analyst Init _JT_ |

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 41 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz / 8oz / 16oz PE UNPRES | | | | | | | | | | |
| 2oz Cr⁺⁶ | | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 8oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| P4A PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL - 504 | | | | | | | | | | |
| QT EPA 504/508/8080 | | | | | | | | | | |
| QT EPA 515.1/8150 | | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | | | | | | | | | | |
| 8oz / 16oz / 32oz AMBER | | | | | | | | | | |
| 8oz / 16oz / 32oz JAR | A | | | | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments: _____
Sample Numbering Completed By: _Amz_   Date/Time: _6/24/20 0908_   Rev 21 05/23/2016
A = Actual   /   C = Corrected

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com
650



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | **Project:** Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | **Project Number:** Neal Rd Recycling and Waste Facility |
| | **Project Manager:** Wayne Pearce |

## Laboratory / Client Sample Cross Reference

| Laboratory | Client Sample Information |
|---|---|

**2024439-01**

| | | | |
|---|---|---|---|
| COC Number: | --- | Receive Date: | 08/21/2020 08:00 |
| Project Number: | Neal Road | Sampling Date: | 08/20/2020 14:42 |
| Sampling Location: | --- | Sample Depth: | --- |
| Sampling Point: | S-1/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| Sampled By: | Michaela Gnos of SCSE | Sample Type: | Soil |

**2024439-02**

| | | | |
|---|---|---|---|
| COC Number: | --- | Receive Date: | 08/21/2020 08:00 |
| Project Number: | Neal Road | Sampling Date: | 08/20/2020 14:52 |
| Sampling Location: | --- | Sample Depth: | --- |
| Sampling Point: | S-2/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| Sampled By: | Michaela Gnos of SCSE | Sample Type: | Soil |

**2024439-03**

| | | | |
|---|---|---|---|
| COC Number: | --- | Receive Date: | 08/21/2020 08:00 |
| Project Number: | Neal Road | Sampling Date: | 08/20/2020 15:06 |
| Sampling Location: | --- | Sample Depth: | --- |
| Sampling Point: | S-3/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| Sampled By: | Michaela Gnos of SCSE | Sample Type: | Soil |

**2024439-04**

| | | | |
|---|---|---|---|
| COC Number: | --- | Receive Date: | 08/21/2020 08:00 |
| Project Number: | Neal Road | Sampling Date: | 08/20/2020 15:19 |
| Sampling Location: | --- | Sample Depth: | --- |
| Sampling Point: | S-4/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| Sampled By: | Michaela Gnos of SCSE | Sample Type: | Soil |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 7 of 29
651



# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 09/09/2020  14:07 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | Neal Rd Recycling and Waste Facility |
| Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| **BCL Sample ID:** | 2024439-01 | **Client Sample Name:** | Neal Road, S-1/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  2:42:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7)  bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4)  2-Fluorophenol (Surrogate) | 91.5 | % | 20 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2)  Phenol-d5 (Surrogate) | 87.6 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0)  Nitrobenzene-d5 (Surrogate) | 86.1 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8)  2-Fluorobiphenyl (Surrogate) | 77.6 | % | 30 - 140  (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6)  2,4,6-Tribromophenol (Surrogate) | 112 | % | 20 - 150  (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0)  p-Terphenyl-d14 (Surrogate) | 76.3 | % | 30 - 150  (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 08/25/20  12:20 | 08/26/20  11:59 | MK1 | MS-B2 | 0.990 | B085821 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID:  1001070815          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 8 of 29
652



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949



| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2024439-01 | Client Sample Name: | Neal Road, S-1/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  2:42:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 36 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 1.7 | | 1 |
| (14808-79-8) Sulfate | 4.1 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 09/02/20  08:15 | 09/03/20  16:05 | KB1 | IC2 | 1 | B086289 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 9 of 29
653



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2024439-01 | Client Sample Name: | Neal Road, S-1/Adjacent Aerator Hose at Leachate Pond, 8/20/2020 2:42:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2400 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 330 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 08/26/20 08:30 | 08/26/20 17:09 | KDF | PE-OP3 | 1 | B085784 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815       4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com       Page 10 of 29
654

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento<br>3117 Fite Circle, Suite 108<br>Sacramento, CA 95827 | **Reported:** 09/09/2020 14:07<br>**Project:** Neal Road Recycling and Waste Facility<br>**Project Number:** Neal Rd Recycling and Waste Facility<br>**Project Manager:** Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2024439-02 | Client Sample Name: | Neal Road, S-2/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  2:52:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 85.5 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 80.7 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 79.6 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 76.2 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 110 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 109 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 08/25/20 12:20 | 08/26/20 12:25 | MK1 | MS-B2 | 0.986 | B085821 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815     4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com     Page 11 of 29
655



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 09/09/2020  14:07 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | Neal Rd Recycling and Waste Facility |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2024439-02 | Client Sample Name: | Neal Road, S-2/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  2:52:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 57 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 1.7 | | 1 |
| (14808-79-8) Sulfate | 3.0 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 09/02/20  08:15 | 09/03/20  16:26 | KB1 | IC2 | 1 | B086289 | Water Extract X10 |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | Reported: | 09/09/2020 14:07 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | Neal Rd Recycling and Waste Facility |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2024439-02 | Client Sample Name: | Neal Road, S-2/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  2:52:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2900 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 240 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 08/26/20 08:30 | 08/26/20 18:13 | KDF | PE-OP3 | 0.952 | B085784 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 13 of 29
657



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2024439-03 | Client Sample Name: | Neal Road, S-3/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:06:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7)  bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4)  2-Fluorophenol (Surrogate) | 88.6 | % | 20 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2)  Phenol-d5 (Surrogate) | 82.4 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0)  Nitrobenzene-d5 (Surrogate) | 82.9 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8)  2-Fluorobiphenyl (Surrogate) | 79.7 | % | 30 - 140  (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6)  2,4,6-Tribromophenol (Surrogate) | 116 | % | 20 - 150  (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0)  p-Terphenyl-d14 (Surrogate) | 73.1 | % | 30 - 150  (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 08/25/20  12:20 | 08/26/20  12:51 | MK1 | MS-B2 | 0.944 | B085821 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815          4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com          Page 14 of 29
658



## Laboratories, Inc.
Environmental Testing Laboratory Since 1949



| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

# Chemical Analysis

| BCL Sample ID: | 2024439-03 | Client Sample Name: | Neal Road, S-3/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:06:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 110 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 1.7 | | 1 |
| (14808-79-8) Sulfate | 5.0 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 09/02/20 08:15 | 09/03/20 17:48 | KB1 | IC2 | 1 | B086289 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 15 of 29
659



# Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 09/09/2020  14:07 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | Neal Rd Recycling and Waste Facility |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2024439-03 | Client Sample Name: | Neal Road, S-3/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:06:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2500 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 380 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 08/26/20  08:30 | 08/26/20  18:15 | KDF | PE-OP3 | 0.952 | B085784 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 16 of 29
660



**BC** *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 09/09/2020 14:07 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | Neal Rd Recycling and Waste Facility |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2024439-04 | Client Sample Name: | Neal Road, S-4/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:19:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7)  bis(2-Ethylhexyl)phthalate | ND | mg/kg | 2.0 | 0.067 | EPA-8270C | ND | A10 | 1 |
| (367-12-4)  2-Fluorophenol (Surrogate) | 61.7 | % | 20 - 130  (LCL - UCL) | | EPA-8270C | | A10 | 1 |
| (4165-62-2)  Phenol-d5 (Surrogate) | 52.0 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | A10 | 1 |
| (4165-60-0)  Nitrobenzene-d5 (Surrogate) | 48.2 | % | 30 - 130  (LCL - UCL) | | EPA-8270C | | A10 | 1 |
| (321-60-8)  2-Fluorobiphenyl (Surrogate) | 45.0 | % | 30 - 140  (LCL - UCL) | | EPA-8270C | | A10 | 1 |
| (118-79-6)  2,4,6-Tribromophenol (Surrogate) | 44.0 | % | 20 - 150  (LCL - UCL) | | EPA-8270C | | A10 | 1 |
| (1718-51-0)  p-Terphenyl-d14 (Surrogate) | 52.5 | % | 30 - 150  (LCL - UCL) | | EPA-8270C | | A10 | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 08/25/20 12:20 | 08/26/20 16:19 | MK1 | MS-B2 | 10.135 | B085821 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001070815      4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 17 of 29



# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2024439-04 | Client Sample Name: | Neal Road, S-4/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:19:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 22 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 1.7 | | 1 |
| (14808-79-8) Sulfate | 8.3 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 09/02/20  08:15 | 09/03/20  18:09 | KB1 | IC2 | 1 | B086289 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 18 of 29

662

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 09/09/2020 14:07 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | Neal Rd Recycling and Waste Facility |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2024439-04 | Client Sample Name: | Neal Road, S-4/Adjacent Aerator Hose at Leachate Pond, 8/20/2020  3:19:00PM, Michaela Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2700 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 300 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 08/26/20 08:30 | 08/26/20 18:17 | KDF | PE-OP3 | 0.980 | B085784 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B085821** | | | | | | |
| bis(2-Ethylhexyl)phthalate | B085821-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| 2-Fluorophenol (Surrogate) | B085821-BLK1 | 82.9 | % | 20 - 130 (LCL - UCL) | | |
| Phenol-d5 (Surrogate) | B085821-BLK1 | 77.0 | % | 30 - 130 (LCL - UCL) | | |
| Nitrobenzene-d5 (Surrogate) | B085821-BLK1 | 78.6 | % | 30 - 130 (LCL - UCL) | | |
| 2-Fluorobiphenyl (Surrogate) | B085821-BLK1 | 75.3 | % | 30 - 140 (LCL - UCL) | | |
| 2,4,6-Tribromophenol (Surrogate) | B085821-BLK1 | 104 | % | 20 - 150 (LCL - UCL) | | |
| p-Terphenyl-d14 (Surrogate) | B085821-BLK1 | 78.8 | % | 30 - 150 (LCL - UCL) | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 20 of 29
664

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID:  B085821** | | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | B085821-BS1 | LCS | 1.1527 | 1.3378 | mg/kg | 86.2 | | 20 - 130 | | |
| Phenol-d5 (Surrogate) | B085821-BS1 | LCS | 1.1095 | 1.3378 | mg/kg | 82.9 | | 30 - 130 | | |
| Nitrobenzene-d5 (Surrogate) | B085821-BS1 | LCS | 1.1583 | 1.3378 | mg/kg | 86.6 | | 30 - 130 | | |
| 2-Fluorobiphenyl (Surrogate) | B085821-BS1 | LCS | 1.1160 | 1.3378 | mg/kg | 83.4 | | 30 - 140 | | |
| 2,4,6-Tribromophenol (Surrogate) | B085821-BS1 | LCS | 1.5510 | 1.3378 | mg/kg | 116 | | 20 - 150 | | |
| p-Terphenyl-d14 (Surrogate) | B085821-BS1 | LCS | 0.58079 | 0.66890 | mg/kg | 86.8 | | 30 - 150 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID:  1001070815      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 21 of 29

665

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949



| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

| | |
|---|---|
| **Reported:** | 09/09/2020 14:07 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | Neal Rd Recycling and Waste Facility |
| Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Control Limits** | | |
| **QC Batch ID: B085821** | | Used client sample: N | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | MS | 2024440-07 | ND | 1.2481 | 1.3559 | mg/kg | | 92.0 | | 20 - 130 | |
| | MSD | 2024440-07 | ND | 1.1932 | 1.3423 | mg/kg | 4.5 | 88.9 | | 20 - 130 | |
| Phenol-d5 (Surrogate) | MS | 2024440-07 | ND | 1.1628 | 1.3559 | mg/kg | | 85.8 | | 30 - 130 | |
| | MSD | 2024440-07 | ND | 1.1384 | 1.3423 | mg/kg | 2.1 | 84.8 | | 30 - 130 | |
| Nitrobenzene-d5 (Surrogate) | MS | 2024440-07 | ND | 1.2135 | 1.3559 | mg/kg | | 89.5 | | 30 - 130 | |
| | MSD | 2024440-07 | ND | 1.1426 | 1.3423 | mg/kg | 6.0 | 85.1 | | 30 - 130 | |
| 2-Fluorobiphenyl (Surrogate) | MS | 2024440-07 | ND | 1.2101 | 1.3559 | mg/kg | | 89.2 | | 30 - 140 | |
| | MSD | 2024440-07 | ND | 1.0973 | 1.3423 | mg/kg | 9.8 | 81.7 | | 30 - 140 | |
| 2,4,6-Tribromophenol (Surrogate) | MS | 2024440-07 | ND | 1.8344 | 1.3559 | mg/kg | | 135 | | 20 - 150 | |
| | MSD | 2024440-07 | ND | 1.5838 | 1.3423 | mg/kg | 14.7 | 118 | | 20 - 150 | |
| p-Terphenyl-d14 (Surrogate) | MS | 2024440-07 | ND | 0.59366 | 0.67797 | mg/kg | | 87.6 | | 30 - 150 | |
| | MSD | 2024440-07 | ND | 0.57574 | 0.67114 | mg/kg | 3.1 | 85.8 | | 30 - 150 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 22 of 29
666



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B086289** | | | | | | |
| Chloride | B086289-BLK1 | 1.7400 | mg/kg | 5.0 | 0.59 | J |
| Sulfate | B086289-BLK1 | ND | mg/kg | 10 | 2.1 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815      4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 23 of 29
667

# BC *Laboratories, Inc.*
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B086289** | | | | | | | | | | |
| Chloride | B086289-BS1 | LCS | 51.508 | 50.000 | mg/kg | 103 | | 90 - 110 | | |
| Sulfate | B086289-BS1 | LCS | 102.54 | 100.00 | mg/kg | 103 | | 90 - 110 | | |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



## BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | |
|---|---|
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 09/09/2020 14:07 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | Neal Rd Recycling and Waste Facility |
| Project Manager: | Wayne Pearce |

# Chemical Analysis

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B086289** | | Used client sample: Y - Description: S-2/Adjacent Aerator Hose at Leachate Pond, 08/20/2020 14:52 | | | | | | | | Control Limits | |
| Chloride | DUP | 2024439-02 | 56.720 | 57.040 | | mg/kg | 0.6 | | 20 | | |
| | MS | 2024439-02 | 56.720 | 587.26 | 505.05 | mg/kg | | 105 | | 80 - 120 | |
| | MSD | 2024439-02 | 56.720 | 594.89 | 505.05 | mg/kg | 1.3 | 107 | 20 | 80 - 120 | |
| Sulfate | DUP | 2024439-02 | 3.0500 | 3.3200 | | mg/kg | 8.5 | | 20 | | J |
| | MS | 2024439-02 | 3.0500 | 1023.4 | 1010.1 | mg/kg | | 101 | | 80 - 120 | |
| | MSD | 2024439-02 | 3.0500 | 1021.1 | 1010.1 | mg/kg | 0.2 | 101 | 20 | 80 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 25 of 29
669



## BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B085784** | | | | | | |
| Sodium | B085784-BLK1 | ND | mg/kg | 50 | 3.6 | |
| Potassium | B085784-BLK1 | ND | mg/kg | 50 | 5.0 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com
Report ID:  1001070815
670
Page 26 of 29

# BC Laboratories, Inc.
## Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Laboratory Control Sample

| | | | | | | | | Control Limits | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Percent Recovery | RPD | Lab Quals |
| **QC Batch ID: B085784** | | | | | | | | | | |
| Sodium | B085784-BS1 | LCS | 529.61 | 500.00 | mg/kg | 106 | | 75 - 125 | | |
| Potassium | B085784-BS1 | LCS | 527.36 | 500.00 | mg/kg | 105 | | 75 - 125 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 27 of 29
671



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020  14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

# Total Concentrations (TTLC)

## Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Control Limits** | |
| **QC Batch ID: B085784** | | Used client sample: Y - Description: S-1/Adjacent Aerator Hose at Leachate Pond, 08/20/2020 14:42 | | | | | | | | | |
| Sodium | DUP | 2024439-01 | 2417.7 | 2507.0 | | mg/kg | 3.6 | | 20 | | |
| | MS | 2024439-01 | 2417.7 | 3330.8 | 500.00 | mg/kg | | 183 | | 75 - 125 | A03 |
| | MSD | 2024439-01 | 2417.7 | 3261.1 | 500.00 | mg/kg | 2.1 | 169 | 20 | 75 - 125 | A03 |
| Potassium | DUP | 2024439-01 | 328.51 | 329.64 | | mg/kg | 0.3 | | 20 | | |
| | MS | 2024439-01 | 328.51 | 835.22 | 500.00 | mg/kg | | 101 | | 75 - 125 | |
| | MSD | 2024439-01 | 328.51 | 837.52 | 500.00 | mg/kg | 0.3 | 102 | 20 | 75 - 125 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 28 of 29

672



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 09/09/2020 14:07 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: Neal Rd Recycling and Waste Facility |
| | Project Manager: Wayne Pearce |

## Notes And Definitions

| | |
|---|---|
| J | Estimated Value (CLP Flag) |
| MDL | Method Detection Limit |
| ND | Analyte Not Detected |
| PQL | Practical Quantitation Limit |
| A03 | The sample concentration was more than 4 times the spike level. |
| A10 | Detection and quantitation limits were raised due to matrix interference. |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001070815     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 29 of 29
673

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

Date of Report:  10/16/2020

Wayne Pearce

SCS Engineers - Sacramento

3117 Fite Circle, Suite 108
Sacramento, CA 95827

| | |
|---|---|
| Client Project: | [none] |
| BCL Project: | Neal Road Recycling and Waste Facility |
| BCL Work Order: | 2028747 |
| Invoice ID: | B394986 |

Enclosed are the results of analyses for samples received by the laboratory on 10/1/2020.  If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Contact Person:  Vanessa Sandoval
Client Service Rep

Stuart Buttram

Technical Director

Certifications:  CA ELAP #1186;  NV #CA00014;  OR ELAP #4032-001;  AK UST101

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID:  1001084729      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com      Page 1 of 27

**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

# Table of Contents

**Sample Information**
  Chain of Custody and Cooler Receipt form...................................................................................................... 3
  Laboratory / Client Sample Cross Reference................................................................................................ 5
**Sample Results**
  **2028747-01   -   S-1/Adjacent Aerator Hose at Leachate Pond**
    Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)............................ 6
    Chemical Analysis............................................................................................................................ 7
    Total Concentrations (TTLC)......................................................................................................... 8
  **2028747-02   -   S-2/Adjacent Aerator Hose at Leachate Pond**
    Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)............................ 9
    Chemical Analysis............................................................................................................................ 10
    Total Concentrations (TTLC)......................................................................................................... 11
  **2028747-03   -   S-3/Adjacent Aerator Hose at Leachate Pond**
    Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)............................ 12
    Chemical Analysis............................................................................................................................ 13
    Total Concentrations (TTLC)......................................................................................................... 14
  **2028747-04   -   S-4/Adjacent Aerator Hose at Leachate Pond**
    Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)............................ 15
    Chemical Analysis............................................................................................................................ 16
    Total Concentrations (TTLC)......................................................................................................... 17
**Quality Control Reports**
  **Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)**
    Method Blank Analysis.................................................................................................................... 18
    Laboratory Control Sample............................................................................................................ 19
    Precision and Accuracy................................................................................................................... 20
  **Chemical Analysis**
    Method Blank Analysis.................................................................................................................... 21
    Laboratory Control Sample............................................................................................................ 22
    Precision and Accuracy................................................................................................................... 23
  **Total Concentrations (TTLC)**
    Method Blank Analysis.................................................................................................................... 24
    Laboratory Control Sample............................................................................................................ 25
    Precision and Accuracy................................................................................................................... 26
**Notes**
  Notes and Definitions...................................................................................................................... 27

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 2 of 27
675

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 2028747     Page 1 of 2**

## Chain of Custody

4100 Atlas Court Bakersfield, Ca. 93308
(661) 327-4911 • FAX (661) 327-1918 • www.bclabs.com

**BC LABORATORIES**

20 - 28747

* Required fields

Client/Company Name *: SCS Engineers

Address *: 3117 Fite Circle, Suite 108
City *: Sacramento   State *: CA   Zip *: 95827

Report Attention *: Wayne Pearce
Phone * 916 361-1297   FAX * 916 361-1299
E-mail: wpearce@scsengineers.com

Project Information: Neal Road Recycling and Waste Facility

How would you like your completed results sent?   E-detail   Fax   EDD   Mail Only

Sampler Name Printed / Signature: Michaela Gnos

Matrix Types: RSW – Raw Surface Water   CFW – Chlorinated Finished Water   CWW – Chlorinated Waste Water   BW – Bottled Water
RGW – Raw Ground Water   FW – Finished Water   WW – Waste Water   DW – Drinking Water   SO – Solid

Carbon Copies:
CDHS   Fresno Co.   EPA
Merced Co.   Tulare Co.
Other:

Regulatory Compliance
Electronic Data Transfer:   Y   N
System No *

Result Request ** Surcharge:
3TD   2 Day *   1 Day **   Day ***

TEMP:

**ANALYSIS REQUESTED:**
Chloride, Sulfate
Sodium, Potassium
bis(2-ethylhexyl)phthalate

| Sample # | # Bottles | Date Sampled | Time | Sample Description / Location * | Matrix * | Comments / Station Code | Chloride, Sulfate | Sodium, Potassium | bis(2-ethylhexyl)phthalate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 9/3/20 | 12:30 | S-1/Adjacent Aerator Hose at Leachate Pond | Soil | | ✓ | ✓ | ✓ |
| 2 | | 9/3/20 | 13:45 | S-2/Adjacent Aerator Hose at Leachate Pond | Soil | | ✓ | ✓ | ✓ |
| 3 | | 9/3/20 | 13:50 | S-3/Adjacent Aerator Hose at Leachate Pond | Soil | | ✓ | ✓ | ✓ |
| 4 | | 9/3/20 | 14:44 | S-4/Adjacent Aerator Hose at Leachate Pond | Soil | | ✓ | ✓ | ✓ |

QC Request   3STD   Level II   Level III

Relinquished by: (Signature and Printed Name) Michaela Gnos
Company: SCS Engineers
Date: 9/3/20   Time: 16:40
Received by: (Signature and Print Name) M.T. LeCro/F

Relinquished by: (Signature and Printed Name)
Company: Geotek
Date: 9/10/20   Time: 1715
Received by: (Signature and Print Name) Geotek

Relinquished by: (Signature and Printed Name)
Company: BC LABS
Date: 9/10/20   Time: 1730
Received by: (Signature and Print Name) BC Labs

Payment Received at Delivery:
Check/Cash/Card   Date:   Amount:   PO#   Init

Company: Geotech
Company: BC Labs

Shipping Method:   CAO   UPS   GSO   WALK-IN   SVC   FED EX   OTHER

Packing Material:   WET   BLUE   NONE

Cooling Method:

Rec. 7/7/ B4-10-1-20-940

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety. All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911   FAX (661) 327-1918   www.bclabs.com

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 2028747    Page 2 of 2

| BC LABORATORIES INC. | COOLER RECEIPT FORM | | Page ___ of ___ |
|---|---|---|---|

Submission #: 20-28747

**SHIPPING INFORMATION**
Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐
BC Lab Field Service ☐   Other ☒ (Specify) GLD

**SHIPPING CONTAINER**
Ice Chest ☒   None ☐   Box ☐
Other ☐ (Specify) ___

**FREE LIQUID**
YES ☐   NO ☐
W / S

Refrigerant:   Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments:

Custody Seals   Ice Chest ☐   Intact? Yes ☐ No ☐   Containers ☐   Intact? Yes ☐ No ☐   None ☒   Comments:

All samples received? Yes ☒ No ☐   All samples containers intact? Yes ☒ No ☐   Description(s) match COC? Yes ☐ No ☐

**COC Received**   ☒ YES   ☐ NO
Emissivity: 91.95   Container: GLASS   Thermometer ID: 274   Date/Time 10-1-20 940
Temperature: (A) 3.1   °C   / (C) 2.7   °C   Analyst Init. TKJ

| SAMPLE CONTAINERS | SAMPLE NUMBERS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz./8oz./16oz PE UNPRES | | | | | | | | | | |
| 2oz Cr+6 | | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz./8oz./16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| PtA PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL- 504 | | | | | | | | | | |
| QT EPA 508/608/608BD | | | | | | | | | | |
| QT EPA 515.M/150 | | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| 8oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | | | | | | | | | | |
| 8oz / 16oz / 32oz AMBER | | | | | | | | | | |
| 8oz / 16oz / 32oz JAR | A | A | A | A | | | | | | |
| SOIL SLEEVE | | | | | | | | | | |
| PCB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| TEDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| ENCORE | | | | | | | | | | |
| SMART KIT | | | | | | | | | | |
| SUMMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: Cm   Date/Time: 10/2/20 1400
A = Actual / C = Corrected   Rev 21   05/23/2016

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729   4100 Atlas Court   Bakersfield, CA 93308   (661) 327-4911   FAX (661) 327-1918   www.bclabs.com   Page 4 of 27
677



# *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 10/16/2020 15:23 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Laboratory / Client Sample Cross Reference

| Laboratory | Client Sample Information | | | |
|---|---|---|---|---|
| **2028747-01** | COC Number: | --- | Receive Date: | 10/01/2020 09:40 |
| | Project Number: | Neal Road LF | Sampling Date: | 09/30/2020 13:30 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | S-1/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| | Sampled By: | Michael Gnos of SCSE | Sample Type: | Soil |
| **2028747-02** | COC Number: | --- | Receive Date: | 10/01/2020 09:40 |
| | Project Number: | Neal Road LF | Sampling Date: | 09/30/2020 13:45 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | S-2/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| | Sampled By: | Michael Gnos of SCSE | Sample Type: | Soil |
| **2028747-03** | COC Number: | --- | Receive Date: | 10/01/2020 09:40 |
| | Project Number: | Neal Road LF | Sampling Date: | 09/30/2020 13:50 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | S-3/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| | Sampled By: | Michael Gnos of SCSE | Sample Type: | Soil |
| **2028747-04** | COC Number: | --- | Receive Date: | 10/01/2020 09:40 |
| | Project Number: | Neal Road LF | Sampling Date: | 09/30/2020 14:06 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | S-4/Adjacent Aerator Hose at Leachate Pond | Lab Matrix: | Solids |
| | Sampled By: | Michael Gnos of SCSE | Sample Type: | Soil |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 5 of 27
678



# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2028747-01 | Client Sample Name: | Neal Road LF, S-1/Adjacent Aerator Hose at Leachate Pond, 9/30/2020 1:30:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 95.4 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 87.3 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 89.6 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 86.6 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 117 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 76.0 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 10/14/20 14:30 | 10/15/20 19:16 | MK1 | MS-B2 | 1.003 | B089935 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

Report ID: 1001084729    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 6 of 27

679



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | Reported: | 10/16/2020 15:23 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2028747-01 | Client Sample Name: | Neal Road LF, S-1/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:30:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 70 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 3.9 | | 1 |
| (14808-79-8) Sulfate | 7.2 | mg/kg | 10 | 2.1 | EPA-300.0 | 5.1 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 10/13/20  10:00 | 10/13/20  15:14 | KB1 | IC5 | 1 | B089694 | Water Extract X10 |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 10/16/2020 15:23 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2028747-01 | Client Sample Name: | Neal Road LF, S-1/Adjacent Aerator Hose at Leachate Pond, 9/30/2020 1:30:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2400 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 230 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/12/20 09:00 | 10/13/20 09:39 | JCC | PE-OP3 | 0.962 | B089548 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001084729    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 8 of 27

681



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

| | |
|---|---|
| **Reported:** | 10/16/2020 15:23 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2028747-02 | Client Sample Name: | Neal Road LF, S-2/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:45:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7) bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4) 2-Fluorophenol (Surrogate) | 76.0 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2) Phenol-d5 (Surrogate) | 70.6 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0) Nitrobenzene-d5 (Surrogate) | 74.1 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8) 2-Fluorobiphenyl (Surrogate) | 72.2 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6) 2,4,6-Tribromophenol (Surrogate) | 98.0 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0) p-Terphenyl-d14 (Surrogate) | 66.7 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 10/14/20 14:30 | 10/15/20 19:42 | MK1 | MS-B2 | 0.966 | B089935 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2028747-02 | Client Sample Name: | Neal Road LF, S-2/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:45:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 48 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 3.9 | | 1 |
| (14808-79-8) Sulfate | 6.2 | mg/kg | 10 | 2.1 | EPA-300.0 | 5.1 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 10/13/20  10:00 | 10/13/20  15:32 | KB1 | IC5 | 1 | B089694 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729           4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com           Page 10 of 27
683


# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3117 Fite Circle, Suite 108 | | | | | | | |
| Sacramento, CA 95827 | | | | | | | |

| | |
| --- | --- |
| **Reported:** | 10/16/2020 15:23 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2028747-02 | Client Sample Name: | Neal Road LF, S-2/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:45:00PM, Michael Gnos |
| --- | --- | --- | --- |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| (7440-23-5) Sodium | 2800 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 260 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | EPA-6010B | 10/12/20  09:00 | 10/13/20  09:40 | JCC | PE-OP3 | 0.971 | B089548 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001084729     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 11 of 27

684


# Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 10/16/2020 15:23 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2028747-03 | Client Sample Name: | Neal Road LF, S-3/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:50:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7)  bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4)  2-Fluorophenol (Surrogate) | 78.1 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2)  Phenol-d5 (Surrogate) | 74.1 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0)  Nitrobenzene-d5 (Surrogate) | 80.0 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8)  2-Fluorobiphenyl (Surrogate) | 78.6 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6)  2,4,6-Tribromophenol (Surrogate) | 98.1 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0)  p-Terphenyl-d14 (Surrogate) | 71.9 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 10/14/20 14:30 | 10/15/20 20:07 | MK1 | MS-B2 | 0.987 | B089935 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.



# Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 10/16/2020  15:23 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2028747-03 | Client Sample Name: | Neal Road LF, S-3/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:50:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 61 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 3.9 | | 1 |
| (14808-79-8) Sulfate | 4.4 | mg/kg | 10 | 2.1 | EPA-300.0 | 5.1 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 10/13/20  10:00 | 10/13/20  15:50 | KB1 | IC5 | 1 | B089694 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729   4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com   Page 13 of 27
686



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 10/16/2020 15:23 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

| BCL Sample ID: | 2028747-03 | Client Sample Name: | Neal Road LF, S-3/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  1:50:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 3000 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 250 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/12/20 09:00 | 10/13/20 09:42 | JCC | PE-OP3 | 0.990 | B089548 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document . This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729       4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com       Page 14 of 27
687



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | **Reported:** | 10/16/2020 15:23 |
|---|---|---|---|
| 3117 Fite Circle, Suite 108 | | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | | Project Number: | [none] |
| | | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

| BCL Sample ID: | 2028747-04 | Client Sample Name: | Neal Road LF, S-4/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  2:06:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (117-81-7)  bis(2-Ethylhexyl)phthalate | ND | mg/kg | 0.20 | 0.0067 | EPA-8270C | ND | | 1 |
| (367-12-4)  2-Fluorophenol (Surrogate) | 76.5 | % | 20 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-62-2)  Phenol-d5 (Surrogate) | 71.8 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (4165-60-0)  Nitrobenzene-d5 (Surrogate) | 73.2 | % | 30 - 130 (LCL - UCL) | | EPA-8270C | | | 1 |
| (321-60-8)  2-Fluorobiphenyl (Surrogate) | 52.2 | % | 30 - 140 (LCL - UCL) | | EPA-8270C | | | 1 |
| (118-79-6)  2,4,6-Tribromophenol (Surrogate) | 93.6 | % | 20 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |
| (1718-51-0)  p-Terphenyl-d14 (Surrogate) | 62.2 | % | 30 - 150 (LCL - UCL) | | EPA-8270C | | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-8270C | 10/14/20  14:30 | 10/15/20  20:33 | MK1 | MS-B2 | 0.938 | B089935 | EPA 3550B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729        4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 15 of 27
688

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 10/16/2020 15:23 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2028747-04 | Client Sample Name: | Neal Road LF, S-4/Adjacent Aerator Hose at Leachate Pond, 9/30/2020  2:06:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 10 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 3.9 | | 1 |
| (14808-79-8) Sulfate | 4.6 | mg/kg | 10 | 2.1 | EPA-300.0 | 5.1 | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 10/13/20  10:00 | 10/13/20  16:44 | KB1 | IC5 | 1 | B089694 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 16 of 27
689

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

| **BCL Sample ID:** | 2028747-04 | **Client Sample Name:** | Neal Road LF, S-4/Adjacent Aerator Hose at Leachate Pond, 9/30/2020   2:06:00PM, Michael Gnos |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 1900 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 170 | mg/kg | 50 | 5.0 | EPA-6010B | ND | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/12/20 09:00 | 10/13/20 09:44 | JCC | PE-OP3 | 0.980 | B089548 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 17 of 27
690

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

**Reported:** 10/16/2020  15:23
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B089935** | | | | | | |
| bis(2-Ethylhexyl)phthalate | B089935-BLK1 | ND | mg/kg | 0.20 | 0.0067 | |
| **2-Fluorophenol (Surrogate)** | B089935-BLK1 | 96.1 | % | | 20 - 130 (LCL - UCL) | |
| **Phenol-d5 (Surrogate)** | B089935-BLK1 | 87.5 | % | | 30 - 130 (LCL - UCL) | |
| **Nitrobenzene-d5 (Surrogate)** | B089935-BLK1 | 93.1 | % | | 30 - 130 (LCL - UCL) | |
| **2-Fluorobiphenyl (Surrogate)** | B089935-BLK1 | 97.0 | % | | 30 - 140 (LCL - UCL) | |
| **2,4,6-Tribromophenol (Surrogate)** | B089935-BLK1 | 125 | % | | 20 - 150 (LCL - UCL) | |
| **p-Terphenyl-d14 (Surrogate)** | B089935-BLK1 | 83.4 | % | | 30 - 150 (LCL - UCL) | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 18 of 27
691



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089935** | | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | B089935-BS1 | LCS | 1.0515 | 1.3289 | mg/kg | 79.1 | | 20 - 130 | | |
| Phenol-d5 (Surrogate) | B089935-BS1 | LCS | 1.0519 | 1.3289 | mg/kg | 79.2 | | 30 - 130 | | |
| Nitrobenzene-d5 (Surrogate) | B089935-BS1 | LCS | 1.0844 | 1.3289 | mg/kg | 81.6 | | 30 - 130 | | |
| 2-Fluorobiphenyl (Surrogate) | B089935-BS1 | LCS | 1.1313 | 1.3289 | mg/kg | 85.1 | | 30 - 140 | | |
| 2,4,6-Tribromophenol (Surrogate) | B089935-BS1 | LCS | 1.5580 | 1.3289 | mg/kg | 117 | | 20 - 150 | | |
| p-Terphenyl-d14 (Surrogate) | B089935-BS1 | LCS | 0.46214 | 0.66445 | mg/kg | 69.6 | | 30 - 150 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1001084729          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 19 of 27
692



# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

**Reported:** 10/16/2020 15:23
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Base Neutral and Acid Extractables Organic Analysis (EPA Method 8270C)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD Control Limits | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089935** | | Used client sample: Y - Description: S-1/Adjacent Aerator Hose at Leachate Pond, 09/30/2020 13:30 | | | | | | | | | |
| 2-Fluorophenol (Surrogate) | MS | 2028747-01 | ND | 1.2412 | 1.3289 | mg/kg | | 93.4 | | 20 - 130 | |
| | MSD | 2028747-01 | ND | 1.1529 | 1.3423 | mg/kg | 7.4 | 85.9 | | 20 - 130 | |
| Phenol-d5 (Surrogate) | MS | 2028747-01 | ND | 1.1751 | 1.3289 | mg/kg | | 88.4 | | 30 - 130 | |
| | MSD | 2028747-01 | ND | 1.0943 | 1.3423 | mg/kg | 7.1 | 81.5 | | 30 - 130 | |
| Nitrobenzene-d5 (Surrogate) | MS | 2028747-01 | ND | 1.1914 | 1.3289 | mg/kg | | 89.7 | | 30 - 130 | |
| | MSD | 2028747-01 | ND | 1.1210 | 1.3423 | mg/kg | 6.1 | 83.5 | | 30 - 130 | |
| 2-Fluorobiphenyl (Surrogate) | MS | 2028747-01 | ND | 1.2110 | 1.3289 | mg/kg | | 91.1 | | 30 - 140 | |
| | MSD | 2028747-01 | ND | 1.1240 | 1.3423 | mg/kg | 7.5 | 83.7 | | 30 - 140 | |
| 2,4,6-Tribromophenol (Surrogate) | MS | 2028747-01 | ND | 1.8246 | 1.3289 | mg/kg | | 137 | | 20 - 150 | |
| | MSD | 2028747-01 | ND | 1.6799 | 1.3423 | mg/kg | 8.3 | 125 | | 20 - 150 | |
| p-Terphenyl-d14 (Surrogate) | MS | 2028747-01 | ND | 0.60233 | 0.66445 | mg/kg | | 90.7 | | 30 - 150 | |
| | MSD | 2028747-01 | ND | 0.54359 | 0.67114 | mg/kg | 10.3 | 81.0 | | 30 - 150 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 20 of 27
693



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

# Chemical Analysis

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B089694** | | | | | | |
| Chloride | B089694-BLK1 | 3.9000 | mg/kg | 5.0 | 0.59 | J |
| Sulfate | B089694-BLK1 | 5.1200 | mg/kg | 10 | 2.1 | J |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
Report ID: 1001084729                                                                                                    Page 21 of 27
694

 **Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

# Chemical Analysis

## Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089694** | | | | | | | | | | |
| Chloride | B089694-BS1 | LCS | 50.393 | 50.000 | mg/kg | 101 | | 90 - 110 | | |
| Sulfate | B089694-BS1 | LCS | 100.24 | 100.00 | mg/kg | 100 | | 90 - 110 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 22 of 27
695



# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089694** | | Used client sample: N | | | | | | | | | |
| Chloride | DUP | 2028746-01 | 4.3800 | 4.4000 | | mg/kg | 0.5 | | 20 | | J |
| | MS | 2028746-01 | 4.3800 | 510.94 | 505.05 | mg/kg | | 100 | | 80 - 120 | |
| | MSD | 2028746-01 | 4.3800 | 510.76 | 505.05 | mg/kg | 0.0 | 100 | 20 | 80 - 120 | |
| Sulfate | DUP | 2028746-01 | 3.9000 | 3.8800 | | mg/kg | 0.5 | | 20 | | J |
| | MS | 2028746-01 | 3.9000 | 1009.9 | 1010.1 | mg/kg | | 99.6 | | 80 - 120 | |
| | MSD | 2028746-01 | 3.9000 | 1009.0 | 1010.1 | mg/kg | 0.1 | 99.5 | 20 | 80 - 120 | |

Control Limits

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com
Report ID: 1001084729
696
Page 23 of 27



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 10/16/2020  15:23 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

# Total Concentrations (TTLC)

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B089548** | | | | | | |
| Sodium | B089548-BLK1 | ND | mg/kg | 50 | 3.6 | |
| Potassium | B089548-BLK1 | ND | mg/kg | 50 | 5.0 | |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

# **BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## **Total Concentrations (TTLC)**

### **Quality Control Report - Laboratory Control Sample**

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089548** | | | | | | | | | | |
| Sodium | B089548-BS1 | LCS | 555.07 | 500.00 | mg/kg | 111 | | 75 - 125 | | |
| Potassium | B089548-BS1 | LCS | 518.21 | 500.00 | mg/kg | 104 | | 75 - 125 | | |

*(Control Limits header spans the last Percent Recovery / RPD / Lab Quals columns)*

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
*All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.*
Report ID: 1001084729     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 25 of 27
698



# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 10/16/2020 15:23 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B089548** | | Used client sample: N | | | | | | | | | |
| Sodium | DUP | 2029725-01 | 156.49 | 150.06 | | mg/kg | 4.2 | | 20 | | |
| | MS | 2029725-01 | 156.49 | 586.69 | 500.00 | mg/kg | | 86.0 | | 75 - 125 | |
| | MSD | 2029725-01 | 156.49 | 595.22 | 500.00 | mg/kg | 1.4 | 87.7 | 20 | 75 - 125 | |
| Potassium | DUP | 2029725-01 | 2856.4 | 2732.0 | | mg/kg | 4.5 | | 20 | | |
| | MS | 2029725-01 | 2856.4 | 3343.4 | 500.00 | mg/kg | | 97.4 | | 75 - 125 | |
| | MSD | 2029725-01 | 2856.4 | 3304.5 | 500.00 | mg/kg | 1.2 | 89.6 | 20 | 75 - 125 | |

Control Limits

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729    4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 26 of 27
699

# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 10/16/2020  15:23 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Notes And Definitions

| | |
|---|---|
| J | Estimated Value (CLP Flag) |
| MDL | Method Detection Limit |
| ND | Analyte Not Detected |
| PQL | Practical Quantitation Limit |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001084729      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 27 of 27
700

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

Date of Report:  11/10/2020

Wayne Pearce

SCS Engineers - Sacramento

3117 Fite Circle, Suite 108
Sacramento, CA 95827

| | |
|---|---|
| Client Project: | [none] |
| BCL Project: | Neal Road Recycling and Waste Facility |
| BCL Work Order: | 2031338 |
| Invoice ID: | B397434 |

Enclosed are the results of analyses for samples received by the laboratory on 10/24/2020.  If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Contact Person:  Vanessa Sandoval
Client Service Rep

Stuart Buttram
Technical Director

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party.  BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID:  1001093711

4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com

701

Page 1 of 18

**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

## Table of Contents

**Sample Information**
    Chain of Custody and Cooler Receipt form.......................................................................................... 3
    Laboratory / Client Sample Cross Reference..................................................................................... 5
**Sample Results**
    **2031338-01   -   SS-1**
        Chemical Analysis........................................................................................................................ 6
        Total Concentrations (TTLC)....................................................................................................... 7
    **2031338-02   -   SS-2**
        Chemical Analysis........................................................................................................................ 8
        Total Concentrations (TTLC)....................................................................................................... 9
    **2031338-03   -   SS-3**
        Chemical Analysis........................................................................................................................ 10
        Total Concentrations (TTLC)....................................................................................................... 11
**Quality Control Reports**
    **Chemical Analysis**
        Method Blank Analysis................................................................................................................ 12
        Laboratory Control Sample......................................................................................................... 13
        Precision and Accuracy.............................................................................................................. 14
    **Total Concentrations (TTLC)**
        Method Blank Analysis................................................................................................................ 15
        Laboratory Control Sample......................................................................................................... 16
        Precision and Accuracy.............................................................................................................. 17
**Notes**
    Notes and Definitions................................................................................................................... 18

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 2 of 18
702

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

**Chain of Custody and Cooler Receipt Form for 2031338    Page 1 of 2**

## Chain of Custody

BC LABORATORIES

4100 Atlas Court Bakersfield, Ca. 93308
(661) 327-4911 • FAX (661) 327-1918 • www.bclabs.com
Phone * * 916 361-1297    FAX * * 916 361-1299
E-mail: wpearce@scsengineers.com

ID 31338

* Required Fields

Client/Company Name *: **SCS Engineers**
Report Attention *: **Wayne Pearce**

Address *: 3117 Fite Circle, Suite 108
City *: Sacramento   State *: CA   Zip *: 95827

Project Information:
**Neal Road Recycling and Waste Facility**

PO #:
BCL Quote #:

How would you like your completed results sent?   E-Mail ☐   Fax ☐   EDO ☐   Mail Only ☐

Sample Name Printed / Signature:
**Art Violenta**

QC Request:   STD ☐   Level II ☐   Level III ☐

Carbon Copies:
CLMS ☐   Forced Co ☐   EPA ☐
Storied Co ☐   Talent Co ☐
Other:
Regulatory Compliance:
Electronic Data Transfer:
System No. *

Resub Request:** Surcharge
STD ☐   Day** ☐   Day** ☐   Day** ☐   Y ☐   N ☐

Matrix Types:   RSW - Raw Surface Water   CFW - Chemical Finished Water   CWW - Chlorinated Waste Water   BW - Bottled Water   DW - Drinking Water
RGW - Raw Ground Water   FW - Finished Water   WW - Waste Water   SW - Storm Water   SO - Soil   SO/d

**ANALYSIS REQUESTED**

Chloride, Sulfate
Sodium, Potassium

| Sample # | # Bottles | Sampled Date | Sampled Time | Sample Description / Location * | Matrix * | Containers / Station Code |
|---|---|---|---|---|---|---|
| 1 SS-1 | | 10/23/20 | | S-1  LAT = 39° 40.361 LONG = 121° 461.090 | Soil | |
| 2 SS-2 | | 10/23/20 | | S-2  LAT = 39° 40.288 LONG = 121° 46.0980 | Soil | |
| 3 SS-3 | | 10/23/20 | | S-3  LAT = 39° 40.296 LONG = 121° 46.0984 | Soil | |

Relinquished by: (Signature and Printed Name)
Company: **SCS Engineers**   Date: 10/23/20   Time: N44 PM   Received by: (Signature and Print Name)

Relinquished by: (Signature and Printed Name)
Company: **BC LABS**   Date: 10/24 20   Time: 1455   Received by: (Signature and Print Name)   Company: BC Labs   Date: 10/24/20   08:45

Received for Lab by: (Signature and Printed Name)

Shipping Method:   CAO UPS GSO WALK-IN SVC FED EX OTHER

Cooling Method:   Payment Received at Delivery:   Amount:
WET   BLUE   NONE

Check/Cash/Card:
Packing Material:

Initial:

Report ID: 1001093711
The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
703
Page 3 of 18



**BC Laboratories, Inc.**
Environmental Testing Laboratory Since 1949

Chain of Custody and Cooler Receipt Form for 2031338     Page 2 of 2

| BC LABORATORIES INC. | COOLER RECEIPT FORM | Page ___ Of ___ |
|---|---|---|

Submission #: 20- 31338

| SHIPPING INFORMATION | SHIPPING CONTAINER | FREE LIQUID |
|---|---|---|
| Fed Ex ☐   UPS ☐   Ontrac ☐   Hand Delivery ☐<br>BC Lab Field Service ☐   Other ☒ (Specify) GSO | Ice Chest ☒   None ☐   Box ☐<br>Other ☐ (Specify) | YES ☐   NO ☐<br>W / S |

| Refrigerant: Ice ☒   Blue Ice ☐   None ☐   Other ☐   Comments: |
|---|
| Custody Seals  Ice Chest ☐   Containers ☐   None ☒   Comments:<br>Intact: Yes ☐ No ☐   Intact: Yes ☐ No ☐ |

All samples received? Yes ☒ No ☐   All samples containers intact? Yes ☒ No ☐   Description(s) match COC? Yes ☒ No ☐

| COC Received<br>☒ YES      ☐ NO | Emissivity: 0.98   Container: QT Pe   Thermometer: 208 | Date/Time 10/24/20 0845 |
|---|---|---|
| | Temperature: (A) 0.4 °C   / (C) 0.2 °C | Analyst Init. NM/ |

| SAMPLE CONTAINERS | SAMPLE NUMBERS |
|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| QT PE UNPRES | | | | | | | | | | |
| 4oz / 8oz / 16oz  PE UNPRES | | | | | | | | | | |
| 2oz Cr⁺⁶ | | | | | | | | | | |
| QT INORGANIC CHEMICAL METALS | | | | | | | | | | |
| INORGANIC CHEMICAL METALS 4oz / 8oz / 16oz | | | | | | | | | | |
| PT CYANIDE | | | | | | | | | | |
| PT NITROGEN FORMS | | | | | | | | | | |
| PT TOTAL SULFIDE | | | | | | | | | | |
| 2oz. NITRATE / NITRITE | | | | | | | | | | |
| PT TOTAL ORGANIC CARBON | | | | | | | | | | |
| PT CHEMICAL OXYGEN DEMAND | | | | | | | | | | |
| PA PHENOLICS | | | | | | | | | | |
| 40ml VOA VIAL TRAVEL BLANK | | | | | | | | | | |
| 40ml VOA VIAL | | | | | | | | | | |
| QT EPA 1664 | | | | | | | | | | |
| PT ODOR | | | | | | | | | | |
| RADIOLOGICAL | | | | | | | | | | |
| BACTERIOLOGICAL | | | | | | | | | | |
| 40 ml VOA VIAL- 504 | | | | | | | | | | |
| QT EPA 508/508B/508D | | | | | | | | | | |
| QT EPA 515.1/8150 | | | | | | | | | | |
| QT EPA 525 | | | | | | | | | | |
| QT EPA 525 TRAVEL BLANK | | | | | | | | | | |
| 40ml EPA 547 | | | | | | | | | | |
| 40ml EPA 531.1 | | | | | | | | | | |
| oz EPA 548 | | | | | | | | | | |
| QT EPA 549 | | | | | | | | | | |
| QT EPA 8015M | | | | | | | | | | |
| QT EPA 8270 | | | | | | | | | | |
| oz / 16oz /32oz  AMBER | | | | | | | | | | |
| oz / 16oz / 32oz JAR | A | A | A | | | | | | | |
| OIL SLEEVE | | | | | | | | | | |
| CB VIAL | | | | | | | | | | |
| PLASTIC BAG | | | | | | | | | | |
| EDLAR BAG | | | | | | | | | | |
| FERROUS IRON | | | | | | | | | | |
| NCORE | | | | | | | | | | |
| ART KIT | | | | | | | | | | |
| MMA CANISTER | | | | | | | | | | |

Comments:
Sample Numbering Completed By: Cm2   Date/Time: 10/26/20   Rev 21  06/23/2016
= Actual   / C = Corrected   [S:\\HPDocWord\PerfectLAB_DOCS\FORMS\CRNRR(rev 20)]

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 4 of 18
704

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Laboratory / Client Sample Cross Reference

| Laboratory | Client Sample Information | | | |
|---|---|---|---|---|
| **2031338-01** | COC Number: | --- | Receive Date: | 10/24/2020 08:45 |
| | Project Number: | Neal Road LF | Sampling Date: | 10/23/2020 00:00 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | SS-1 | Lab Matrix: | Solids |
| | Sampled By: | Art Violenta of SCSE | Sample Type: | Soil |
| **2031338-02** | COC Number: | --- | Receive Date: | 10/24/2020 08:45 |
| | Project Number: | Neal Road LF | Sampling Date: | 10/23/2020 00:00 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | SS-2 | Lab Matrix: | Solids |
| | Sampled By: | Art Violenta of SCSE | Sample Type: | Soil |
| **2031338-03** | COC Number: | --- | Receive Date: | 10/24/2020 08:45 |
| | Project Number: | Neal Road LF | Sampling Date: | 10/23/2020 00:00 |
| | Sampling Location: | --- | Sample Depth: | --- |
| | Sampling Point: | SS-3 | Lab Matrix: | Solids |
| | Sampled By: | Art Violenta of SCSE | Sample Type: | Soil |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711    4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com    Page 5 of 18
705



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2031338-01 | Client Sample Name: | Neal Road LF, SS-1, 10/23/2020 12:00:00AM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 25 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.4 | | 1 |
| (14808-79-8) Sulfate | 5.7 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 11/06/20 11:00 | 11/07/20 19:17 | CMM | IC7 | 1 | B091928 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711          4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 6 of 18
706

# BC *Laboratories, Inc.*

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

| **BCL Sample ID:** | 2031338-01 | **Client Sample Name:** | Neal Road LF, SS-1, 10/23/2020 12:00:00AM, Art Violenta |

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2200 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 210 | mg/kg | 50 | 5.0 | EPA-6010B | 6.9 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/30/20 11:30 | 11/02/20 19:30 | JRG | PE-OP4 | 0.980 | B091283 | EPA 3050B |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001093711     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 7 of 18



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2031338-02 | **Client Sample Name:** | Neal Road LF, SS-2, 10/23/2020 12:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 17 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.4 | | 1 |
| (14808-79-8) Sulfate | 6.6 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 11/06/20 11:00 | 11/07/20 19:35 | CMM | IC7 | 1 | B091928 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001093711      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 8 of 18

708

 **BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | **Reported:** | 11/10/2020  18:46 |
| Sacramento, CA 95827 | Project: | Neal Road Recycling and Waste Facility |
| | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

# Total Concentrations (TTLC)

| **BCL Sample ID:** | 2031338-02 | **Client Sample Name:** | Neal Road LF, SS-2, 10/23/2020  12:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 1800 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 190 | mg/kg | 50 | 5.0 | EPA-6010B | 6.4 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/30/20  11:30 | 11/02/20  19:31 | JRG | PE-OP4 | 0.909 | B091283 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711      4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com      Page 9 of 18
709



# BC *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

| BCL Sample ID: | 2031338-03 | Client Sample Name: | Neal Road LF, SS-3, 10/23/2020 12:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (16887-00-6) Chloride | 24 | mg/kg | 5.0 | 0.59 | EPA-300.0 | 2.4 | | 1 |
| (14808-79-8) Sulfate | 6.3 | mg/kg | 10 | 2.1 | EPA-300.0 | ND | J | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-300.0 | 11/06/20 11:00 | 11/07/20 19:52 | CMM | IC7 | 1 | B091928 | Water Extract X10 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001093711          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 10 of 18

710

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | |
| 3117 Fite Circle, Suite 108 | |
| Sacramento, CA 95827 | |

**Reported:** 11/10/2020 18:46
Project: Neal Road Recycling and Waste Facility
Project Number: [none]
Project Manager: Wayne Pearce

## Total Concentrations (TTLC)

| BCL Sample ID: | 2031338-03 | Client Sample Name: | Neal Road LF, SS-3, 10/23/2020 12:00:00AM, Art Violenta |
|---|---|---|---|

| Constituent | Result | Units | PQL | MDL | Method | MB Bias | Lab Quals | Run # |
|---|---|---|---|---|---|---|---|---|
| (7440-23-5) Sodium | 2500 | mg/kg | 50 | 3.6 | EPA-6010B | ND | | 1 |
| (7440-09-7) Potassium | 260 | mg/kg | 50 | 5.0 | EPA-6010B | 6.6 | | 1 |

| Run # | Method | Prep Date | Run Date/Time | Analyst | Instrument | Dilution | QC Batch ID | Prep Method |
|---|---|---|---|---|---|---|---|---|
| 1 | EPA-6010B | 10/30/20 11:30 | 11/02/20 19:36 | JRG | PE-OP4 | 0.943 | B091283 | EPA 3050B |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711
4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911 FAX (661) 327-1918   www.bclabs.com
711
Page 11 of 18

# BC Laboratories, Inc.
### Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Chemical Analysis

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID: B091928** | | | | | | |
| Chloride | **B091928-BLK1** | **2.3700** | **mg/kg** | **5.0** | **0.59** | J |
| Sulfate | B091928-BLK1 | ND | mg/kg | 10 | 2.1 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 12 of 18
712

 **Laboratories, Inc.**
Environmental Testing Laboratory Since 1949



| SCS Engineers - Sacramento | **Reported:** | 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B091928** | | | | | | | | | | |
| Chloride | B091928-BS1 | LCS | 51.334 | 50.000 | mg/kg | 103 | | 90 - 110 | | |
| Sulfate | B091928-BS1 | LCS | 102.17 | 100.00 | mg/kg | 102 | | 90 - 110 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 13 of 18
713

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| SCS Engineers - Sacramento | **Reported:** | 11/10/2020 18:46 |
|---|---|---|
| 3117 Fite Circle, Suite 108 | Project: | Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: | [none] |
| | Project Manager: | Wayne Pearce |

## Chemical Analysis

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B091928** | | Used client sample: N | | | | | | | | | |
| Chloride | DUP | 2030997-02 | 1811.0 | 1827.9 | | mg/kg | 0.9 | | 20 | | |
| | MS | 2030997-02 | 1811.0 | 2873.4 | 1010.1 | mg/kg | | 105 | | 80 - 120 | |
| | MSD | 2030997-02 | 1811.0 | 2865.6 | 1010.1 | mg/kg | 0.3 | 104 | 20 | 80 - 120 | |
| Sulfate | DUP | 2030997-02 | 3328.9 | 3353.1 | | mg/kg | 0.7 | | 20 | | |
| | MS | 2030997-02 | 3328.9 | 5438.8 | 2020.2 | mg/kg | | 104 | | 80 - 120 | |
| | MSD | 2030997-02 | 3328.9 | 5416.1 | 2020.2 | mg/kg | 0.4 | 103 | 20 | 80 - 120 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711          4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com          Page 14 of 18
714

# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

## Quality Control Report - Method Blank Analysis

| Constituent | QC Sample ID | MB Result | Units | PQL | MDL | Lab Quals |
|---|---|---|---|---|---|---|
| **QC Batch ID:  B091283** | | | | | | |
| Sodium | B091283-BLK1 | ND | mg/kg | 50 | 3.6 | |
| **Potassium** | **B091283-BLK1** | **7.0079** | **mg/kg** | **50** | **5.0** | **J** |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com
Report ID: 1001093711
715
Page 15 of 18

# BC Laboratories, Inc.

Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Laboratory Control Sample

| Constituent | QC Sample ID | Type | Result | Spike Level | Units | Percent Recovery | RPD | Control Limits Percent Recovery | RPD | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B091283** | | | | | | | | | | |
| Sodium | B091283-BS1 | LCS | 478.40 | 500.00 | mg/kg | 95.7 | | 75 - 125 | | |
| Potassium | B091283-BS1 | LCS | 457.52 | 500.00 | mg/kg | 91.5 | | 75 - 125 | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711     4100 Atlas Court   Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com     Page 16 of 18
716



# BC Laboratories, Inc.
Environmental Testing Laboratory Since 1949



| SCS Engineers - Sacramento | | |
|---|---|---|
| 3117 Fite Circle, Suite 108 | | |
| Sacramento, CA 95827 | | |

| | |
|---|---|
| **Reported:** | 11/10/2020  18:46 |
| Project: | Neal Road Recycling and Waste Facility |
| Project Number: | [none] |
| Project Manager: | Wayne Pearce |

## Total Concentrations (TTLC)

### Quality Control Report - Precision & Accuracy

| Constituent | Type | Source Sample ID | Source Result | Result | Spike Added | Units | RPD | Percent Recovery | RPD | Percent Recovery | Lab Quals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **QC Batch ID: B091283** | | Used client sample: N | | | | | | | | | |
| Sodium | DUP | 2031649-06 | 188.43 | 180.91 | | mg/kg | 4.1 | | 20 | | |
| | MS | 2031649-06 | 188.43 | 650.12 | 500.00 | mg/kg | | 92.3 | | 75 - 125 | |
| | MSD | 2031649-06 | 188.43 | 671.54 | 500.00 | mg/kg | 3.2 | 96.6 | 20 | 75 - 125 | |
| **Potassium** | DUP | 2031649-06 | 2591.7 | 2522.5 | | mg/kg | 2.7 | | 20 | | |
| | MS | 2031649-06 | 2591.7 | 2873.9 | 500.00 | mg/kg | | 56.4 | | 75 - 125 | A03 |
| | MSD | 2031649-06 | 2591.7 | 3010.6 | 500.00 | mg/kg | 4.6 | 83.8 | 20 | 75 - 125 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.
Report ID: 1001093711        4100 Atlas Court  Bakersfield, CA  93308   (661) 327-4911  FAX (661) 327-1918   www.bclabs.com        Page 17 of 18
717



**BC** *Laboratories, Inc.*
Environmental Testing Laboratory Since 1949

| | |
|---|---|
| SCS Engineers - Sacramento | **Reported:** 11/10/2020 18:46 |
| 3117 Fite Circle, Suite 108 | Project: Neal Road Recycling and Waste Facility |
| Sacramento, CA 95827 | Project Number: [none] |
| | Project Manager: Wayne Pearce |

## Notes And Definitions

| | |
|---|---|
| J | Estimated Value (CLP Flag) |
| MDL | Method Detection Limit |
| ND | Analyte Not Detected |
| PQL | Practical Quantitation Limit |
| A03 | The sample concentration was more than 4 times the spike level. |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*
All results listed in this report are for the exclusive use of the submitting party. BC Laboratories, Inc. assumes no responsibility for report alteration, separation, detachment or third party interpretation.

Report ID: 1001093711    4100 Atlas Court  Bakersfield, CA  93308  (661) 327-4911  FAX (661) 327-1918  www.bclabs.com    Page 18 of 18

718

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 4

pH Meter Calibration Procedures (Not Used - pH Meter Not
Required)

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 5

Sample Chain of Custody Form

## BASIC LABORATORY CHAIN OF CUSTODY RECORD
2218 Railroad Ave., Redding, CA 96001 (530) 243-7234   FAX (530) 243-7494

| LAB #: |
| --- |

| CLIENT NAME: Butte County | PROJECT NAME: NRRWF Storm Water | PROJECT #: | SAMPLE MATRIX: |
| --- | --- | --- | --- |

**MAILING ADDRESS:**

REPORT DUE DATE: | STATE FORMS? ⊙ | # OF SAMPLES:

**PROJECT MANAGER:**

TURN AROUND TIME: STD ⊙  RUSH ⊙ | PAGE _I_ OF _I_

ANALYSIS REQUESTED

PHONE: | EMAIL:

FAX: | INVOICE TO:

SPECIAL MAIL ⊙  E-MAIL ⊙  FAX ⊙  EDT ⊙

| SAMPLE DATE | SAMPLE TIME | WATER | COMP | SOIL | SAMPLE LOCATION / IDENTIFICATION | # OF BOTTLES | SAMPLE TYPE 1, 2, 3, 4, or 5* | CHLORINE RESIDUAL | TSS | Oil & Grease | Total Fe, Pb, Al, Zn | COD | LAB ID | REMARKS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | X |  |  | SW-1 Sed. Basin Spill Way | 1 |  |  | X | X | X | X |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

PO# | REG: | SYSTEM#: | GLOBAL ID #: | QC = 1 2 3 4

PRESERVED WITH:   HNO₃ ☐   H₂SO₄ ☐   NaOH ☐   ZnAce/NaOH ☐   HCL ☐   NaThio ☐   OTHER_____

| SAMPLED BY (PRINT): | SAMPLE DATE/TIME: | RELINQUISHED BY: | DATE/TIME: |
| --- | --- | --- | --- |
| RECEIVED BY: | DATE/TIME: | RELINQUISHED BY: | DATE/TIME: |
| RECEIVED BY: (SAMPLES UNVERIFIED) | DATE/TIME: | RELINQUISHED BY: | DATE/TIME: |
| LOGGED IN AND VERIFIED BY: | DATE/TIME: | SAMPLES SHIPPED VIA: ○UPS ○FEDEX ○POST ○BUS ○OTHER_____ |

*1 = ROUTINE, 2 = REPEAT, 3 = REPLACEMENT, 4 = SPECIAL, 5 = RAW

STORM WATER POLLUTION PREVENTION PLAN
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 6

Monthly Observation Log

## Monthly Visual Observations

Monthly visual observations shall be conducted during daylight hours of scheduled facility operatiing hours and on days without precipitation.

| Facility Name: Neal Road Recycling & Waste Facility | WDID: 5R04I0000249 |
|---|---|
| Observation Date: | Observation Time: |

Weather Conditions During Observations:

| Visually Observe Each Drainage Area for the Following: | Yes | No |
|---|---|---|
| Were Indications of Prior, Current, or Potential *Unauthorized* NSWDs observed? | | |

If "Yes" indicate location and source.

| | Yes | No |
|---|---|---|
| Were any *authorized* NSWDs observed? | | |

If "Yes" indicate source and associated BMPs to ensure compliance with Section IV.B.3 of IGP.

| | Yes | No |
|---|---|---|
| Were all drainage areas, outdoor industrial equipment and storage areas, outdoor industrial activity areas, BMPs, and other potential sources of industrial pollutants observed? | | |

Describe any deficiencies, or items/conditions requiring attention/repairs (Use additional sheet if necessary)

| Name: | Title: |
|---|---|
| Signature: | Date: |

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 7

Sampling Event Observation Log

## Sampling Event Observations

Sampling event visual observations shall be conducted at the same time sammpling occurs at a discharge location.  At each discharge location where a sample is obtained, the Discharger shall observe the discharge of storm water associated with industrial activity.

A Qualifying Storm Event (QSE) is a precipitation event that:

a. Produces a discharge for at least one drainage area; and

b. Is preceded by 48 hours with no discharge from any drainage area.

| Facility Name: Neal Road Recycling & Waste Facility | WDID: 5R04I0000249 |
|---|---|

Observation Date:

Weather Conditions During Observations:

**Were any of the following conditions observed?**

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| SW-1(SplWy) | Floating Materials | | | |
| Time | Suspended Materials | | | |
| | Oil & Grease | | | |
| pH | Discoloration | | | |
| | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | |

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| | Floating Materials | | | |
| Time | Suspended Materials | | | |
| | Oil & Grease | | | |
| pH | Discoloration | | | |
| | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | |

| Location | Condition | Yes | No | Source |
|---|---|---|---|---|
| | Floating Materials | | | |
| | Suspended Materials | | | |
| Time | Oil & Grease | | | |
| | Discoloration | | | |
| pH | Turbidity | | | |
| | Odor | | | |
| | Trash/Debris | | | |

Note the following conditions under "Source" if they occur.

1. If a sample locaion was not observed, note that fact and the reason.

2. If there was no discharge at a location.

3. If discharge was not sufficient to obtain a sample.

| Name: | Title: |
|---|---|
| Signature: | Date: |

1 of 1

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 8

Sample Collection and Handling Instructions

**ATTACHMENT H**

**SAMPLE COLLECTION AND HANDLING INSTRUCTIONS**

NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM (NPDES)
GENERAL PERMIT FOR STORM WATER DISCHARGES
ASSOCIATED WITH INDUSTRIAL ACTIVITIES
(GENERAL PERMIT)

For more detailed guidance, Dischargers should refer to the U.S. EPA's "Industrial Stormwater Monitoring and Sampling Guide," dated March 2009, available at: http://www.epa.gov/npdes/pubs/msgp_monitoring_guide.pdf  and the "NPDES Storm Water Sampling Guidance Document," dated July 1992, available at: http://www.epa.gov/npdes/pubs/owm0093.pdf .

1. Identify the sampling parameters required to be tested and the number of storm water discharge points that will be sampled. Request the analytical testing laboratory to provide the appropriate number and type of sample containers, sample container labels, blank chain of custody forms, and sample preservation instructions.

2. Determine how samples will be transported to the laboratory. The testing laboratory should receive samples within 48 hours of the physical sampling (unless otherwise required by the laboratory). The Discharger may either deliver the samples to the laboratory, arrange for the laboratory to pick up the samples, or overnight ship the samples to the laboratory. All sample analysis shall be done in accordance with 40 Code of Federal Regulations part 136. Samples for pH have a holding time of 15 minutes.[1]

3. Qualified Combined Samples shall be combined by the laboratory and not by the Discharger. Sample bottles must be appropriately labeled to instruct the laboratory on which samples to combine.

4. Unless the Discharger can provide flow weighted information, all combined samples shall be volume weighted.

5. For grab samples, use only the sample containers provided by the laboratory to collect and store samples. Use of any other type of containers may contaminate samples.

6. For automatic samplers that are not compatible with bottles provided by the laboratory, the Discharger is required to send the sample container included with the automatic sampler to the laboratory for analysis.

---

[1] 40 C.F.R. section 136.3, Table II - Required Containers, Preservation Techniques, and Holding Times.

SAMPLE COLLECTION AND HANDLING INSTRUCTIONS

7. The Discharger can only use automatic sampling device to sample parameters that the device is designed to. For pH, Dischargers can only use automatic sampling devices with the ability to read pH within 15 minutes of sample collection.

8. The Discharger is prohibited from using an automatic sampling device for Oil and Grease, unless the automatic sampling device is specifically designed to sample for Oil and Grease.

9. To prevent contamination, do not touch inside of sample container or cap or put anything into the sample containers before collecting storm water samples.

10. Do not overfill sample containers. Overfilling can change the analytical results.

11. Tightly screw on the cap of each sample container without stripping the threads of the cap.

12. Complete and attach a label for each sample container. The label shall identify the date and time of sample collection, the person taking the sample, and the sample collection location or discharge point. The label should also identify any sample containers that have been preserved.

13. Carefully pack sample containers into an ice chest or refrigerator to prevent breakage and maintain temperature during shipment. Remember to place frozen ice packs into shipping containers. Samples should be kept as close to 4 degrees Celsius (39 degrees Fahrenheit) as possible until arriving to the laboratory. Do not freeze samples.

14. Complete a Chain of Custody form for each set of samples. The Chain of Custody form shall include the Discharger's name, address, and phone number, identification of each sample container and sample collection point, person collecting the samples, the date and time each sample container was filled, and the analysis that is required for each sample container.

15. Upon shipping/delivering the sample containers, obtain both the signatures of the persons relinquishing and receiving the sample containers.

16. Dischargers shall designate and train personnel to collect, maintain, and ship samples in accordance with the sample protocols and laboratory practices.

17. Refer to Table 1 in the General Permit for test methods, detection limits, and reporting units.

18. All sampling and sample preservation shall be in accordance with 40 Code of Federal Regulations part 136 and the current edition of "Standard Methods for

### SAMPLE COLLECTION AND HANDLING INSTRUCTIONS

the Examination of Water and Wastewater" (American Public Health Association). All monitoring instruments and equipment (including Discharger field instruments for measuring pH or specific conductance if identified as an additional sampling parameter) shall be calibrated and maintained in accordance with manufacturers' specifications to ensure accurate measurements. All laboratory analyses shall be conducted according to approved test procedures under 40 Code of Federal Regulations part 136, unless other test procedures have been specified by the Regional Water Quality Control Board. All metals shall be reported as total metals. Dischargers may conduct their own field analysis of pH (or specific conductance if identified as an additional sampling parameter) if the Discharger has sufficient capability (qualified and trained employees, properly calibrated and maintained field instruments, etc.) to adequately perform the field analysis. With the exception of field analysis conducted by Dischargers for pH (or specific conductance if identified as an additional sampling parameter), all analyses shall be sent to and conducted at a laboratory certified for such analyses by the California Department of Public Health.  Dischargers are required to report to the Water Board any sampling data collected more frequently than required in this General Permit (Section XXI.J.2)

Order 2014-0057-DWQ

3

**STORM WATER POLLUTION PREVENTION PLAN**
**And**
**STORM WATER MONITORING PLAN**

**Neal Road Recycling and Waste Facility**
**WDID  5R04I0000249**

February 4, 2021

# ATTACHMENT 9

Storm Water Pollution Plan Checklist

# APPENDIX 1

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

NATIONAL POLLUTION DISCHARGE ELIMINTATION SYSTEM (NPDES)
GENERAL PERMIT FOR STORM WATER DISCHARGES
ASSOCIATED WITH INDUSTRIAL ACTIVITIES
(GENERAL PERMIT)

FACILITY NAME:____**Neal Road Recycling and Waste Facility**_____

Waste Discharge Identification (WDID) #:_____**5R04I0000249**_____

|  | **FACILITY CONTACT** | **Consultant/Qualified Industrial Storm Water Practitioner (QISP)** |
|---|---|---|
| **Name** | **Eric Miller** | |
| **Title** | **Manager Waste Management Division** | |
| **Company** | **Butte County** | |
| **Street Address** | **1023 Neal Road** | |
| **City, State** | **Paradise, CA** | |
| **Zip** | **95969** | |

| **SWPPP (General Permit Section)** | **Not Applicable** | **SWPPP Page # or Reference Location** | **Date Implemented or Last Revised** |
|---|---|---|---|
| Signed Certification (Section II.A) | | **Sect.1** | |
| Pollution Prevention Team (Section X.D.1) | | **Sect 4.1** | |
| Existing Facility Plans (Section X.D.2) | | **Sect. 4.2** | |
| **Site Map(s) (Section X.E)** | | | |
| Facility boundaries (Section X.E.3.a) | | **Dwg. 1** | |
| Drainage areas (Section X.E.3.a) | | **Sect. 5.2 & Dwg. 1** | |
| Direction of flow (Section X.E.3.a) | | **Sect. 5.2 & Dwg. 1** | |
| On-facility water bodies (Section X.E.3.a) | **X** | | |

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Areas of soil erosion (Section X.E.3.a) | | Sect. 5.1 | |
| Nearby water bodies (Section X.E.3.a) | | Sect. 2 | |
| Municipal storm drain inlets (Section X.E.3.a) | X | | |
| Points of discharge (Section X.E.3.b) | | Dwg. 1 | |
| Sampling Locations (Section X.E.3.b) | | Dwg. 1 | |
| Structural control measures (Section X.E.3.c) | | Sect. 5.3 | |
| Impervious areas (Section X.E.3.d) | | Sect. 5.4 | |
| Location of Directly Exposed Materials  (Section X.E.3.e) | | Sect 5.5 | |
| Locations of significant spills and leaks (Section X.E.3.e) | | Sect. 5.5 | |
| Areas of Industrial Activity (Section X.E.3.f) | | Sect 5.6 | |
| Areas of industrial activity (Section X.E.3.f) | | Sect. 5.6 | |
| Storage areas/storage tanks (Section X.E.3.f) | | Sect. 5.6 & 7.1.2 | |
| Shipping and receiving areas (Section X.E.3.f) | | Sect. 7.1.2 | |
| Fueling areas (Section X.E.3.f) | | Sect. 7.1.2 | |
| Vehicle and equipment storage/maintenance (Section X.E.3.f) | | Sect. 7.1.2 | |
| Material handling/processing (Section X.E.3.f) | | Sect, 7.1.2 | |
| Waste treatment/disposal (Section X.E.3.f) | | Sect. 7.1.2 | |
| | | | |
| Dust or particulate generation (Section X.E.3.f) | | Sect. 7.1.3 | |
| Cleaning and material reuse (Section X.E.3.f) | | Dwg. 1, Sect 7.1.2 Sect. 6 | |

# STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Other areas of industrial activities (Section X.E.3.f) | | Sect. 7.2.1 | |
| **List of Industrial Materials (Section X.F)** | | | |
| **Storage location** | | Sect. 6 | |
| Quantity | | Sect. 6 | |
| Frequency | | Sect. 6 | |
| **Receiving and shipping location** | | Sect. 6 | |
| Quantity | | Sect. 6 | |
| Frequency | | Sect. 6 | |
| **Handling location** | | Sect. 6 | |
| Quantity | | Sect. 6 | |
| Frequency | | Sect. 6 | |
| **Potential Pollution Sources (Section X.G)** | | | |
| **Description of Potential Pollution Sources (Section X.G.1)** | | | |
| Industrial processes (Section X.G.1.a) | X | | |
| Material handling and storage areas (Section X.G.1.b) | | Sect. 7.1.2 | |
| Dust & particulate generating activities (Section X.G.1.c) | | Sect. 7.1.3 | |
| Significant spills and leaks (Section X.G.1.d) | | Sect. 7.1.4 | |
| Non-storm water discharges (Section X.G.1.e) | X | | |
| Erodible surfaces (Section X.G.1.f) | | Sect. 7.1.6 | |
| **Assessment of Potential Pollutant Sources (Section X.G.2)** | | | |
| Narrative assessment of likely sources of pollutants (Section X.G.2.a) | | Sect. 7.2.1 | |
| Narrative assessment of likely pollutants present in storm water discharges (Section X.G.2.a) | | Sect. 7.2.2 | |
| Identification of additional BMPs Section X.G.2.b) | X | | |

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Identification of drainage areas with no exposure (Section X.G.2.c) | | Sect. 7.2.11 | |
| Identification of additional parameters (Section X.G.2.d) | | Sect. 9.3.1.7 | |
| **Storm Water Best Management Practices (Section X.H)** | | | |
| **Minimum BMPs  (Section X.H.1)** | | | |
| Good housekeeping (Section X.H.1.a) | | Sect. 8.1.1 | |
| Preventative maintenance (Section X.H.1.b) | | Sect. 8.1.2 | |
| Spill response (Section X.H.1.c) | | Sect. 8.1.3 | |
| Material handling and waste management (Section X.H.1.d) | | Sect. 8.1.4 | |
| Erosion and sediment controls (Section X.H.1.e) | | Sect. 8.1.5 | |
| Employee training program (Section X.H.1.f) | | Sect. 8.1.6 | |
| Quality assurance and record keeping (Section X.H.1.g) | | Sect. 8.1.7 | |
| **Advanced BMPs (Section X.H.2)** | | | |
| Implement advanced BMPs at the facility (Section X.H.2.a) | X | | |
| Exposure Minimization BMPs (Section X.H.2.b.i) | X | | |
| Storm Water containment and discharge reduction BMPS (Section X.H.2.b.ii) | X | | |
| Treatment Control BMPs (Section X.H.2.b.iii) | X | | |
| Other advance BMPs (Section X.H.2.b.iv) | X | | |
| **Temporary Suspension of Activities (Section X.H.3)** | | | |
| BMPs necessary for stabilization of the facility (Section X.H.3) | X | | |

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| **BMP Descriptions (Section X.H.4)** | | | |
| Pollutant that a BMP reduces or prevents (Section X.H.4.a.i) | | Table 2 | |
| Frequency of BMP implementation (Section X.H.4.a.ii) | | Sect. 8.4.2 | |
| Location of BMP (Section X.H.4.a.iii) | | Table 2 | |
| Person implementing BMP (Section X.H.4.a.iv) | | Sect. 8.4.4 | |
| Procedures/maintenance/ instructions for BMP implementation (Section X.H.4.a.v) | | Sect. 8.4.5 | |
| Equipment and tools for BMP implementation (Section X.H.4.a.vi) | | Sect. 8.4.6 | |
| BMPs needing more frequent inspections (Section X.H.4.a.vii) | | Sect. 8.4.7 | |
| Minimum BMP/applicable advanced BMPs not implemented at the facility (Section X.H.4.b) | X | | |
| BMPs implemented in lieu of minimum or applicable advanced BMPs (Section X.H.4.c) | X | | |
| **BMP Summary Table (Section X.H.5)** | | | |
| **Monitoring Implementation Plan (Section X.I)** | | | |
| Team members assisting in developing the MIP (Section X.I.1) | | Sect. 9.1.1 | |
| Summary of visual observation procedures, locations, and details (Section X.I.2) | | Sect. 9.1.3 | |
| Justifications if applicable for: Alternative discharge locations, Representative Sampling Reduction or, Qualified Combined Samples (Section X.I.3) | X | | |
| Procedures for field instrument calibration (Section X.I.4) | X | | |

Order 2014-0057-DWQ                  5

## STORM WATER POLLUTION PREVENTION PLAN (SWPPP) CHECKLIST

| SWPPP (General Permit Section) | Not Applicable | SWPPP Page # or Reference Location | Date Implemented or Last Revised |
|---|---|---|---|
| Example of Chain of Custody (Section X.I.5) | | Att. 5 | |
| **Annual Comprehensive Facility Compliance Evaluation (Section XV)** | | | |
| Review of all visual inspection and monitoring records and sampling and analysis results conducted during the previous reporting year (Section XV.A) | | Sect. 11 | |
| Visual inspection of all areas of industrial activity and associated potential pollutant sources (Section XV.B) | | Sect. 11 | |
| Visual inspection of all drainage areas previously identified as having no-exposure to industrial activities and materials in accordance with the definitions in Section XVII (Section XV.C) | | Sect. 11 | |
| Visual inspection of equipment needed to implement the BMPs (Section XV.D) | | Sect. 11 | |
| Visual inspection of any structural and/or treatment control BMPs (Section XV.E) | | Sect. 11 | |
| Review and assessment of all BMPs for each area of industrial activity and associated potential pollutant sources (Section XV.F) | | Sect. 11 | |
| Assessment of other factors needed to complete the information described in Section XVI.B (Section XV.G) | | Sect. 11 | |