1   Diane G. Kindermann (SBN 144426)
    dkindermann@aklandlaw.com
2   Glen C. Hansen (SBN 166923)
    ghansen@aklandlaw.com
3   ABBOTT & KINDERMANN, INC.
    2100 21st Street
4   Sacramento, California 95818
    Telephone:   (916) 456-9595
5   Facsimile:   (916) 456-9599

6   Attorneys for Defendants
    BUTTE COUNTY DEPARTMENT OF
7   PUBLIC WORKS, DENNIS SCHMIDT,
    ERIC MILLER

8

9                **UNITED STATES DISTRICT COURT**

10              **EASTERN DISTRICT OF CALIFORNIA**

11

12  CALIFORNIA OPEN LANDS, a non-          No.  2:20-CV-00123-KJM-DMC
    profit land trust organization,
13                                          **DECLARATION OF GLEN C. HANSEN IN
                    Plaintiff,              SUPPORT OF DEFENDANTS'
14                                          OPPOSITION TO PLAINTIFF'S MOTION
        v.                                  FOR ATTORNEYS' FEES AND COSTS**
15
    BUTTE COUNTY DEPARTMENT OF              Hearing:    October 3, 2024
16  PUBLIC WORKS, a political               Time:       1:30 p.m.
    subdivision of the State of California, Location:   Courtroom: 10
17  DENNIS SCHMIDT, an individual,          Judge:      Hon. Daniel J. Calabretta
    and ERIC MILLER, an individual,
18
                    Defendants.
19

20

21

22          I, Glen C. Hansen, declare,

23          1.      I am a Senior Counsel with the law firm of Abbott & Kindermann, Inc.,

24  which is counsel of record for Defendants Butte County Department Of Public Works,

25  Dennis Schmidt and Eric Miller ("Defendants") in this action.  If called as a witness, I

26  could and would competently testify to the following facts of which I have personal

27  knowledge, except those matters alleged upon information and belief, and as to those, I

28  believe them to be true

                                  -1-
_____
DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS

2.      Attached as Exhibit B to the Declaration of Gregory P Einhorn In Support Of Defendants' Opposition To Plaintiff's Motion For Attorneys' Fees And Costs, filed herewith, is a Declaration of Andrew Packard, counsel for Plaintiff, which was filed in the parallel state action in Butte County Superior Court.  Mr. Packard's declaratiuon was filed in the State Action n support of Plaintiff's application for attorneys' fees and costs in that State Action.  Attached as Exhibit F to that declaration of Mr. Packard in the State Action are 32 pages of billing statements that Mr. Packard stated in that declaration, under penalty of perjury, were the hours worked by the attorneys for Plaintiff in the State Action. All the pages of billing entries for Plaintiff in that State Action (i.e., Exhibit F to the declaration of Andrew Packard in the State Action) are recopied and attached hereto as **Exhibit C.**

3.      Attached hereto as **Exhibit D** are recopies of all of billing entries of Plaintiff's attorneys in this federal lawsuit, which billing entries were attached to the Declaration of Andrew Packard filed in support of Plaintiff's instant Motion For Attorneys' Fees And Costs in this federal lawsuit ("Packard Decl.") (Docket 112-1, at 28-73).

4.      At my direction and under my supervision and review, staff in my office highlighted in blue color those billing entries of Plaintiff in both the attached Exhibit C (from the State Action) and the attached Exhibit D (from this federal lawsuit) that are actually or virtually identical, based on time worked, attorney who worked, and hours of work.  The number of hours in Plaintiff's billing entries in this federal lawsuit in Exhibit D that are actually or virtually identical to Plaintiffs billings in the State Action in Exhibit C (highlighted in blue on both exhibits) total 35.4 hours.

5.      At my direction and under my supervision and review, staff in my office highlighted in yellow color those billing entries of Plaintiff in both the attached Exhibit C (from the State Action) and in the attached Exhibit D (from this federal lawsuit) that are very similar, based on time worked, attorney who worked, and hours of work.  The number of hours in Plaintiff's billing entries in this federal lawsuit in Exhibit D that are

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1 | very similar to Plaintiff's billings in the state action in Exhibit C (highlighted in yellow on

2 | both exhibits) total 8.0 hours.

3 |      6.    Billing entries related to settlement discussions between Plaintiff and the

4 | County from December 2019 until December 2021 that are included in Plaintiff's billing

5 | records for this federal lawsuit (Exhibit D) and are sought by Plaintiff in the instant

6 | Motion, which total 55.8 hours, were also billed by Plaintiff in the State Action (Exhibit C),

7 | for which I am informed and believe Plaintiff has already been compensated in the State

8 | Action.

9 |      7.    At my direction and under my supervision and review, staff in my office

10 | highlighted in orange color those billing entries of Plaintiff in the attached Exhibit D (from

11 | this federal lawsuit) that involve intra-office communications between the attorneys who

12 | represented Plaintiff in this federal lawsuit, which attorneys include Andrew Packard,

13 | Brian Acree and William Carlon, and total 79.3 hours.  And additional 2.9 hours of intra-

14 | office communications between the attorneys who represented Plaintiff in this federal

15 | lawsuit are already highlighted in blue (because Plaintiff also billed those entries in the

16 | State Action).  Thus, he total number of hours involving intra-office communications

17 | between Plaintiff's attorneys are 82.2 hours.

18 |      8.    At my direction and under my supervision and review, staff in my office

19 | highlighted in purple those billing entries of Plaintiff's attorneys in the attached Exhibit D

20 | (from this federal lawsuit) that are for administrative and clerical duties that are not

21 | compensable, which entries total 18.9 hours.

22 |      9.    At my direction and under my supervision and review, staff in my office

23 | highlighted in green those billing entries of Plaintiff's attorneys in the attached Exhibit D

24 | (from this federal lawsuit) that are too vague or ambiguous to determine, which entries

25 | total 15.8 hours.

26 |      10.    In this federal lawsuit, Plaintiff propounded Requests For Admissions on

27 | October 23, 2020, which the County responded to on December 3, 2020, and counsel

28 | for Plaintiff reviewed on December 18, 2020.  Exhibit D, Entry no. 230 (Docket 112-1, at

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1   35).  Over a year later, in a letter dated January 5, 2022, Plaintiff suddenly demanded –

2   within 6 days – that the County provide amended responses to the Requests For

3   Admission.  By January 19, 2022, Plaintiff's counsel was already spending time drafting

4   a Motion to Compel Further Responses to Requests For Admissions.  Exhibit D, Entry

5   nos. 526, 529, 530, 534 (Docket No. 112-1, at 46).  On January 28, 2022, counsel for

6   the County not only responded to that letter of January 5, but also provided Amended

7   Responses to the Requests for Admission (which certainly could not have been done in

8   the 6 days demanded by Plaintiff's counsel).  While Plaintiff withdrew that first Motion to

9   Compel on February 2, 2022, Docket 36, Plaintiff immediately pursued yet another

10  Motion to Compel Further Responses to the County's Amended Responses to Requests

11  For Admissions, and Plaintiff pursued a third Motion to Compel Further Responses.

12  Docket 39, 43, 45;  Exhibit D, Entry nos. 541, 542, 545, 546, 547, 555, 557, 559, 560,

13  561, 562, 566, 572, 573, 575 (Docket 112-1, at 46-47).  The second and third motions

14  were frivolous, and were eventually never pursued by Plaintiff, despite Plaintiff's counsel

15  spending considerable time in their preparation, and forcing the County's attorneys to do

16  the same in the Joint Statement drafting process.

17       11.    As shown on Exhibit D, Plaintiff's attorneys spend 17.9 hours between May

18  6, 2024 and July 21, 2024, related to the instant Motion for  reviewing and revising their

19  billing entires, describing such work as "review and edit timesheets," "review hours and

20  update exh," "review hours and prepare exhibit for fee motion," and "review and edit Fee

21  Motion Exhibits," "Edits decs and review billing entries," "review/edit exhibits in support of

22  fee motion," and "revise MPA, review entries."

23       12.    Plaintiff submits the Declaration of Richard Pearl In Support Of Motion For

24  Attorneys' Fees And Costs ("Pearl Decl.") (Docket 112-3).  In paragraphs 30 through 32

25  of his declaration, Mr. Pearl opines on "Counsel's Sacramento-Based Rates" as being

26  $750 per hour for Mr. Packard, $720 per hour for Mr. Acree, and $550 per hour for Mr.

27  Carlon.  I have reviewed the case law cited by Mr. Pearl, and it does not support the

28  rates in Mr. Pearl's opinion for Sacramento rates for the following reasons:

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1   A.   Mr. Pearl states: "In Brown v. California Department of Corrections

2        and Rehabilitation, Sacramento Superior Ct. No. 34-2015-

3        00176321, Order Granting Plaintiff's Motion for Reasonable

4        Attorneys' Fees filed September 12, 2022, an individual employment

5        discrimination case, the court found that the reasonable hourly rates

6        in Sacramento for experienced attorneys were $750 and $700."

7        Pearl Decl., at 22:2-6 (Docket 112-3, at 22).  However, this office

8        could not find that Order, and it was not attached to Mr. Pearl's

9        declaration.  Also, there is no explanation provided as to (a) how

10       experienced the attorneys were; (b) how complex the case was; or

11       (c) why an "employment discrimination" lawsuit is similar to Clean

12       Water Act litigation.

13   B.   Mr. Pearl states:  "In *Perez v. CVS Health Corp*, 2021 U.S. Dist.

14       LEXIS 110216 at *35, 2021 WL 2402950 (E.D. Cal. 2021), the court

15       found reasonable Eastern District partner rates of $720 and $750

16       per hour and associate rates of $575 per hour." Pearl Decl., at 22:6-

17       9 (Docket 112-3, at 22).  However, the Perez case involved a far

18       more complex "class action settlement" where the parties *agreed* to

19       the payment of attorneys' fees.  Also, the court did not hold that

20       those particular rates were reasonable.  Instead, the court cited

21       numerous Eastern District opinions with significantly lower rates,

22       2021 U.S.Dist. LEXIS 110216, at *35, and stated:" "*If* class

23       counsel's lodestar in this case is calculated using *the highest of the*

24       *previously court accepted hourly rates* —$750 for partner Bradley,

25       $720 for partner Grombacher, and $575 for associates King, Joyner,

26       and Emerson—and those rates were multiplied by the number of

27       hours expended by each attorney according to the billing records in

28       Exhibit A, the total lodestar in would be $234,289.25…" *Ibid*. There

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

is no explanation by Mr. Pearl as to why Plaintiff's attorneys in this federal lawsuit involving the Clean Water Act should be entitled to "*the highest of the previously court accepted hourly rates*" in this Court.

C.  Mr. Pearl states: "In *Maciel v. Bar 20 Dairy LLC*, 2021 U.S. Dist. LEXIS 87242, at *30, 2021 WL 1813177 (E.D. Cal. 2021), the court found that hourly rates of $625 to $850 for partners, $350 to $450 for associates, $250 to $350 for paralegals, and $150 for secretaries were reasonable." Pearl Decl., at 22:10-13 (Docket 112-3, at 22). But that is not what the court in *Maciel* said in consideration of an "*unopposed* motion for attorneys' fees" in a "class action settlement." 2021 U.S. Dist. LEXIS 87242, at *2-*3 (emphasis added). The court actually stated: "*Counsel* seeks hourly rates ranging from $625—$850 for partners, $350—$450 for associates, $250—$300 for paralegals, and $150 for legal secretaries. [Citation.] *Class counsel assert that these rates are reasonable*...." Id. at *3. While the court ultimately noted that the hours rates provided by class counsel were "appropriate," the court did not receive any opposing argument to such rates. And Mr. Pearl provides no analysis as to why the rates in *Maciel* are relevant to, or should be used in, the Clean Water Act litigation before this Court.

D.  Mr. Pearl states: "In *Singh v. Roadrunner Intermodal Servs., LLC, No. 1:15-cv-01497-DAD-BAM,* 2019 U.S. Dist. LEXIS 11724, 2019 WL 316814, at *10 (E.D. Cal. Jan. 24, 2019), the court found hourly rates of between $330 and $550 for associates, and $500 and $720 for partners were reasonable." Pearl Decl., at 22:13-16 (Docket 112-3, at 22). In that settlement of a class action lawsuit (uncontested motion for attorneys' fees) with a percentage-of-fund

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1    method of calculating attorneys' fees, the court recognized

2    significantly lower rates in other cases in the Eastern District, and

3    pointed out that 1) plaintiffs' counsel devoted approximately 2,600

4    hours and almost $75,649.55 in out-of-pocket expenses to litigating

5    the case over almost four years; 2) Plaintiffs' attorneys also

6    successfully vindicated the rights of nearly nine hundred workers

7    and secured more than nine million dollars in relief; and 3) plaintiffs

8    are seasoned and experienced litigators of wage-and-hour class

9    actions. *Id.* at *22-*31. Mr. Pearl fails to provide any analysis that

10   compares such facts in Singh to the case at bar.

11   E.    Mr. Pearl states: "In *Mathein v. Pier 1 Imports (U.S.), Inc.*, No. 1:16-

12         cv-00087-DAD-SAB, 2018 U.S. Dist. LEXIS 71386, 2018 WL

13         1993727, at *11 (E.D. Cal. Apr. 27, 2018), the court accepted rates

14         between $475 and $575 for associates, and $675 and $750 for

15         senior counsel and partners as reasonable local rates." Pearl Decl.,

16         at 22:17-20 (Docket 112-3, at 22). However, in that case the court

17         explained the following in the context of an "unopposed" motion for

18         attorneys' fees: *"This court has previously accepted as reasonable*

19         *for lodestar purposes hourly rates between $370 and $495 for*

20         *associates, and $545 and $695 for senior counsel and partners…*

21         *Some judges in the Fresno division of the Eastern District of*

22         *California have approved similar rates in various class action*

23         *settings, while others have approved lower rates."* 2018 U.S. Dist.

24         LEXIS 71386, at *28-*29. The court then listed several cases with

25         lower attorney fees ranging from $125 to $556 per hour from

26         previous cases. For example, *In re Taco Bell Wage and Hour*

27         *Actions*, 222 F. Supp. 3d 813, 838-40 (E.D. Cal. 2016) (concluding

28         that Fresno division rates are $350 to $400 per hour for attorneys

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1    with twenty or more years of experience, $250 to $350 per hour for

2    attorneys with less than fifteen years of experience, and $125 to

3    $200 per hour for attorneys with less than two years of experience).

4    Id. at *29.  Then the court states:  "Here, the court generally adopts

5    the hourly rates provided by class counsel for lodestar cross-check

6    purposes as appropriate but makes some necessary downward

7    adjustments.  Id. at *30.  And the court states:  "The hourly rates

8    provided by class counsel range between $195 foir paralegals and

9    $750 for senior counsel.  The court will adjust these rates

10   downward. … [C]lass counsel Saltzman's rate is adjusted downward

11   to $695 per hour, which is the upper limit typically recognized for

12   senior counsel and partners in this division of this court."  Id. at *30,

13   fn. 2.  Thus, Mr. Pearl's presentation of the *Mathein* case is wrong.

14   And Mr. Pearl fails to explain how *Mathein* is sufficiently similar to

15   the case at bar.

16   F.   Mr. Pearl states:  In *Orr v. Brame*, 727 Fed. Appx. 265, 2018 U.S.

17        App. LEXIS 6094 (9th Cir. 2018), an individual police misconduct

18        case in which I represented the Plaintiff's attorneys for their trial

19        court and appellate fee motions which resulted in two appellate

20        attorneys' fee awards based on Eastern District of California rates,

21        the Appellate Commissioner found that $630 was a reasonable

22        2020 rate for a 29-year attorney and $660 per hour was a

23        reasonable 2021 rate for a 30-year attorney."  Pearl Decl., at 22:21-

24        26 (Docket 112-3, at 22).  Mr. Pearl's statement, itself, does not

25        support the rates he suggests for work on this federal action that

26        began in 2019.  Furthermore the Ninth Circuit opinion that he cites

27        does not support his conclusion, and the purported testimony of

28        Yay-Allen Eisen, Pearl Decl., at 23:1-5 (Docket 112-3, at 23) was

-8-

1  never presented to this Court (or Defendants) for analysis or

2  comparison to the facts in this federal lawsuit.   In addition, none of

3  the opinions that this office can locate for that case, *Orr v. Brame*,

4  727 Fed. Appx. 265, 2018 U.S. App. LEXIS 6094 (9th Cir., March

5  12, 2018), *Orr v. Brame*, 793 Fed. Appx. 485, 2019 U.S. App. LEXIS

6  34531, 2019 WL 6185379 (9th Cir., No. 20, 2019), *Orr v. Brame*,

7  2020 U.S. App. LEXIS 6284 (9th Cir. Feb. 28, 2020), Orr v. Brame,

8  2021 U.S. App. LEXIS 8650 (9th Cir. March 24, 2021), supports the

9  claimed attorney fees of $750/h, $720 and $550 in the present case.

10  G.    Mr. Pearl states: "In *People of the State of California v. Native*

11  *Wholesale Supply Co*, Sacramento County Superior Court No. 34-

12  2008-00014593-CU-CL-GDS, Minute Order filed March 29, 2017,

13  *aff'd* 37 Cal.App.5th 73, 96 (2019), a tobacco-tax enforcement

14  action, the California Attorney General's Sacramento office was

15  awarded its reasonable attorneys' fees pursuant to California law.

16  Relying in part on my declaration testimony, the court found the

17  following 2016 hourly rates reasonable and consistent with fees

18  charged in the Sacramento area for comparable work: 31 years

19  (lead attorney), $750; 33-41years, $675; 23 years, $525; 18 years,

20  $500; 13 years, $400; and 5 years, $325. On appeal, that Order was

21  affirmed in full. See *People ex rel Becerra,* 37 Cal.App.5th 73, 96

22  (2019). (The Third District's discussion of its reasons for affirming

23  the fee award in full is set forth in the unpublished section of the

24  opinion, which I will provide upon request.) In my experience, rates

25  have risen at least 15-20% since that trial court  order. See ¶ 22, fn.

26  3." Pearl Decl., at 23:5-18 (Docket 112-3, at 23).  However, Mr.

27  Pearl makes no attempt whatsoever to compare the type and quality

28  of the work in the extremely complex and multi-jurisdictional tobacco

-9-

1      litigation in *Native Wholesale*, to the case at bar.  Mr. Pearl applies a

2      rate increase factor for "San Francisco Bay Area rates" and "big law

3      firms" without explaining how that applies to Sacramento rates.

4      (Also, Mr. Pearl fails explain how he can justify his invoice dated

5      July 17, 2024 in the amount of $8,193.82 in this case (Docket 112-1,

6      at 26), while in *Native Wholesale* he analyzed 9 different attorneys'

7      rates over a 9 year litigation involving 9,174.74 hours of attorney

8      time but he only charged $4,372.50 for his expert services.)

9      H.    Mr. Pearl states:  "In three environmental cases out of the

10      Sacramento Superior Court, three different judges found that the

11      reasonable Sacramento-based rate for Defendants' lead counsel

12      was $650 per hour for work performed between 2014 and 2018. See

13      *North Coast Rivers Alliance v. California Dept. of Food and*

14      *Agriculture*, Sacramento County Superior Court No. 34-2015-

15      80002005, Motion for Attorneys' Fees - Final Ruling filed September

16      4, 2018; *North Coast Rivers Alliance v. California Department of*

17      *Food and Agriculture*, Civ. No. 80002424, Order After Hearing on

18      Motions for (1) Attorney Fees and (2) To Tax Costs filed January 23,

19      2019; and *North Coast Rivers Alliance v. California Department of*

20      *Food and Agriculture*, Civ. No. 34-2017-80002594, Ruling on

21      Submitted Matter re: Motion for Attorneys' Fees and Costs, Motion

22      to Tax Costs filed October 2,2018. In each case, the Court also

23      awarded a lodestar multiplier of 1.2."  Pearl Decl., at 23:19-24:2

24      (Docket 112-3, at 23-24).  However, there is no analysis by Mr.

25      Pearl that compares the work, quality, experience or any other

26      relevant factors in the attorney work doe in North Coast Rivers and

27      this federal lawsuit.  And this office cannot find the decisions cited

28      by Mr. Pearl in that case to even begin such analysis.  Furthermore,

-10-

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1 the rate cited by Mr. Pearl from the *North Coast River* case does not

2 support the rates he suggests in this federal lawsuit.

3   I.  Mr. Pearl states:  In *Emmons v. Quest Diagnostics Clinical Labs.*

4      *Inc.,* No. 1:13-cv-00474-DAD-BAM, 2017 U.S. Dist. LEXIS 27249,

5      2017 WL 749018, at *8 (E.D. Cal. Feb. 27, 2017), the trial court

6      adopted rates of between $370 and $495 for associates and $545

7      and $695 for senior counsel and partners as reasonable."  Pearl

8      Decl., at 24:3-6 (Docket 112-3, at 24).  However, *Emmons* does not

9      support Mr. Pearl's suggested rates here.  That case is again a

10     class action settlement where the motion for attorneys' fees was

11     "uncontested."  2017 U.S. Dist. LEXIS 27249, at *4.  The court

12     stated:  "plaintiffs' counsel submits a declaration" that provides that

13     attorneys billed "at rates between $370 and $495 for associates and

14     $545 and $695 for senior counsel and partners."  Id. at *22.  While

15     the court notes that "[t]hese rates have been accepted as

16     reasonable by *other* courts," it cites *Klee v. Nissan N. Am., Inc.*, No.

17     CV 12-08238 AWT (PJWx), 2015 U.S. Dist. LEXIS 88270, 2015 WL

18     4538426, at *13 (C.D.Ca. 2015), which is a Central District case. Id.

19     (emphasis added).  Nowhere does the Emmons court held that the

20     rates were reasonable in the Eastern District in a conventional

21     hourly rate and the non-percentage-of-fund attorney fee case, like

22     that now before this Court.  Furthermore, the hourly rate in Emmons

23     does not support Mr. Pearl's suggested rates here.

24   J.  Mr. Pearl states:  "In *Golden Gate Audubon Society, et al. v. State*

25      *Water Resources Control Board, Coordinated Proceeding No. JCCP*

26      *4118,* Tentative Ruling, which I am informed was adopted in full on

27      May 27, 2016, the Sacramento Superior Court found that a

28      reasonable hourly rate for Stephan Volker was $686 for work

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

performed between June 1, 2009 through May 31, 2010. The Court based this determination on the LSI Laffey Matrix, which the California Attorney General agreed was suitable for calculating the market value of Sacramento-area attorneys in that case. As shown above, under the current LSI Laffey Matrix, $1,057 per hour is the prevailing market rate for attorneys who have been out of law school for more than 20 years, $878 per hour for attorneys who have been out of law school for 11-19 years, and $777 for attorneys who have been out of law school for 8-10 years." Pearl Decl., at 24:6-17 (Docket 112-3, at 24). However, Mr. Pearl never made that "Tentative Ruling" available for either this Court or Defendants to review. Thus, there is no way of knowing what was the nature of that litigation, what was the basis for the alleged rate, or how the work and experience of "Stephan Volker" in that case compares to Plaintiff's attorneys here.

K.  Mr. Pearl states: "In November 2015, the California Attorney General's Sacramento office filed a motion for reasonable attorneys' fees in *People of the State of California v. Rose*, Shasta County Superior Court No. 176689, a tobacco-tax enforcement action, based in part on my supporting declaration. In that case, the Attorney General's office claimed and was awarded the following hourly rates for its Sacramento office: 32 and 39-year attorneys: $650; 18-year attorney: $450; 11-year attorneys: $350; 5- and 4-year attorneys: $275; 25-year paralegal: $200." Pearl Decl., at 24:18-24 (Docket 112-3, at 24). However, the copy of the "Ruling And Order Granting People's Motion For Attorneys' Fees and Costs On Appeal" that this office was able to locate (attached hereto as **Exhibit E**)  - as Mr. Pearl did not provide any documentation for his

-12-

1    statement - indicates that the $650 rate allowed by the Shasta

2    County Superior Court was for Karen Leaf, and the caption indicates

3    that the offices for the Attorney General were not in Sacramento but

4    in "Oakland, CA."  There is no discussion of out-of-forum rates in the

5    Ruling. Thus, it appears that San Francisco Bay Area rates were

6    used in that case.  Also, there is no discussion by Mr. Pearl how that

7    case, or the work and experience of the attorneys in that case,

8    compares to the instant federal litigation.

9    L.    Mr. Pearl states:  "On April 24, 2015, in *Williams v. York Claims*

10         *Service, Inc.,* Coordinated Proceeding No. JCCP 4560, the

11         Sacramento Superior Court found that the $650 hourly rate

12         requested by plaintiffs' lead counsel, a 25-year attorney, was within

13         the range of Sacramento area rates, as were the $350 hourly rate

14         requested for a 9-year attorney and the $150 per hour for paralegal

15         work. The Court also applied a 1.7 lodestar multiplier."  Pearl Decl.,

16         at 24:25-25:2 (Docket 112-3, at 24-25).  However, no documents

17         from that case were provided to this Court or Defendants, this office

18         was not able to locate any documents, and Mr. Pearl provided no

19         analysis that compares the complexity of that case, the nature of

20         that case, the experience and work of the attorneys in that case, or

21         anything else about that case, to this federal litigation.

22   M.    Mr. Pearl states:  "On February 10, 2015, also in *Williams v. York,*

23         *supra*, William Kershaw, a 42-year Sacramento attorney, filed a

24         Declaration attesting that his current hourly rates charged to fee-

25         paying clients were $700 per hour for his work and $350 per hour for

26         his associate. He also testified that he had been charging over $600

27         per hour for 15 years."  Pearl Decl., at 25:3-7 (Docket 112-3, at 25).

28         However, Mr. Pearl provided no analysis that compares Mr.

-13-

1                           Kershaw's practice areas, longevity, experience or any other

2                           relevant characteristic (such as what venue he charges such fee

3                           rates) to that of the attorneys in this case.

4      13.    Mr. Pearl did not mention the following case law in the Eastern District that

5 support attorney fee rates that are lower than what Mr. Pearl states in his opinion:

6         ➢  *D.M. v. Cnty. of Merced*, No. 1:20-cv-00409-JLT-SAB, 2019 U.S. Dist.

7            LEXIS 180679, 2022 WL 4792420, at *12-*13 (E.D.Ca. 2022). [recent case

8            where $375 is a reasonable hourly rate for an attorney with 23 years of

9            experience and $250.00 per hour for an attorney with 7 years of

10            experience].

11        ➢  *Freshko Produce Servs. v. Write on Mktg.,* No. 1:18-cv-01703-DAD-BAM,

12           2019 U.S. Dist. LEXIS 136670, 2019 WL 3798491, at *5 (E.D.Ca. 2019)

13           [$350 was a reasonable hourly rate for an attorney with more than twenty

14           years of experience within the Fresno Division of the Eastern District].

15        ➢  *In Mike Murphy's Enters. v. Fineline Indus.,* No. 1:18-cv-0488-AWI-EPG,

16           2018 U.S. Dist. LEXIS 66253, 2018 WL 1871412, at *9-*10 (E.D.Ca.

17           2018) (awarding $325.00 per hour as reasonable for attorney with over

18           twenty years of experience; $300.00 per hour as requested by attorney

19           with nearly twenty years of experience; and $250.00 per hour as requested

20           by attorney with seven years of experience].

21        ➢  *Phillips 66 Co. v. Cal. Pride, Inc.,* No. 1:16-cv-01102-LJO-SKO, 2017 U.S.

22           Dist. LEXIS 104555, 2017 WL 2875736, at *43 (E.D.Ca. 2017) [awarded

23           $400.00 per hour to attorney with twenty years of experience as "an hourly

24           rate at the top of the pertinent range"].

25        ➢  *Mitchinson v. Love's Travel Stops & Country Stores, Inc.*, No. 1:15-cv-

26           01474-DAD-BAM, 2017 U.S. Dist. LEXIS 80614, 2017 WL 2289342, at

27           *19-*20 (E.D.Ca. 2017) [approved attorney rates between $175 and $400].

28

**DECLARATION OF GLEN HANSEN ISO OPPOSITION TO MOTION FOR ATTORNEYS' FEES, COSTS**

1      ➢ *In re Taco Bell Wage and Hour Actions,* 222 F. Supp. 3d 813, 839-40 (E.D.

2         Cal. 2016) [Fresno division rates are $350 to $400 per hour for attorneys

3         with twenty or more years of experience, $250 to $350 per hour for

4         attorneys with less than fifteen years of experience, and $125 to $200 per

5         hour for attorneys with less than two years of experience].

6      ➢ *Reyes v. CVS Pharm., Inc.,* No. 1:14-cv-00964-MJS, 2016 U.S. Dist.

7         LEXIS 84721, 2016 WL 3549260, at *36 (E.D.Ca. 2016) (awarding

8         between $250 and $380 for attorneys with more than twenty years of

9         experience, and between $175 and $300 for attorneys with less than ten

10        years' experience; concluding that a reasonable hourly rate for class

11        counsel, who has over 30 years of experience, is $350 per hour, applicable

12        in the Eastern District].

13      ➢ *Rosales v. El Rancho Farms,* No. 1:09-cv-00707-AWI, 2015 U.S. Dist.

14        LEXIS 95775, 2015 WL 4460635, at *67 (E.D.Ca. 2015) [awarding

15        between $175 and $300 per hour for attorneys with less than ten years of

16        experience and $380 per hour for attorneys with more than twenty years'

17        experience].

18      ➢ *Ontiveros v. Zamora,* No. 2:08-567 WBS DAD, 303 F.R.D. 365, 374, 2014

19        U.S. Dist. LEXIS 143462 (E.D.Ca. 2014) [held: $400 as the hourly rate for

20        more seasoned attorneys and $175 as the rate for associate attorneys in

21        the Sacramento division of the Eastern District].

22 These cases demonstrate that the rates earlier awarded by Magistrate Judge Cota in

23 this federal litigation are reasonable and appropriate for this case and Plaintiff's Motion.

24      I declare under penalty of perjury under the laws of the State of California and the

25 United States of America that the foregoing is true and correct.

26      Executed on August 7, 2024, at Sacramento, California.

27

28                            Glen C. Hansen

-15-

# EXHIBIT C

| A.Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 10/7/2019 | TC w/ H. Nielsen re: documentation and defense of easement | 0.9 | 0.9 | | | | | | | |
| AP | 10/8/2019 | Easement research | 0.2 | 0.2 | | | | | | | |
| WC | 10/8/2019 | Research conservation easements | 1 | 1 | | | | | | | |
| WC | 10/8/2019 | Read/review OMP | 1 | 1 | | | | | | | |
| AP | 10/9/2019 | Review CE documentation | 0.3 | 0.3 | | | | | | | |
| WC | 10/9/2019 | Read/review OMP | 1.2 | 1.2 | | | | | | | |
| WC | 10/9/2019 | Discuss case w/Pam and AP re representation of CE case; | 0.4 | 0.4 | | | | | | | |
| WC | 10/16/2019 | Review CE and emails; | 0.4 | 0.4 | | | | | | | |
| WC | 10/21/2019 | Draft email to SLG re CE enforcement issues; draft email to JL re soil samples; draft email to HN re soil samples; review retainer agreements; | 1.6 | 1.6 | | | | | | | |
| AP | 10/24/2019 | Confer w/ B. Neale at SALT re: conservation easement enforcement | 0.3 | 0.3 | | | | | | | |
| AP | 10/24/2019 | Easement research | 0.7 | 0.7 | | | | | | | |
| WC | 10/24/2019 | Phone call w/Bob Neale at SALT re counsel; | 0.3 | 0.3 | | | | | | | |
| AP | 11/1/2019 | Confer w/ client and board re: case strategy and enforcement goals; | 0.4 | 0.4 | | | | | | | |
| WC | 11/5/2019 | Read sonoma land trust complaint | 0.1 | 0.1 | | | | | | | |
| WC | 11/6/2019 | Easement research | 0.5 | 0.5 | | | | | | | |
| WC | 11/6/2019 | TC w/ J. Lane re: case strategy, easement provisions; | 0.3 | 0.3 | | | | | | | |
| AP | 11/7/2019 | Draft 3-point note to JL and HN re: next steps for case | 0.2 | 0.2 | | | | | | | |
| WC | 11/7/2019 | Review ACE letter | 0.1 | 0.1 | | | | | | | |
| WC | 11/7/2019 | Review letter from SLT re complaint in oak tree case | 0.2 | 0.2 | | | | | | | |
| WC | 11/7/2019 | Draft letter to Butte Co. re issues with CE | 2.8 | 2.8 | | | | | | | |
| AP | 11/8/2019 | Conf. call w/ HN re: recent soil results, new parameters to test, Bd. input on NOV, expected timeframes for NOV and CEE litigation | 0.4 | 0.4 | | | | | | | |
| WC | 11/12/2019 | Draft demand letter; | 1.7 | 1.7 | | | | | | | |
| WC | 11/13/2019 | Review edits to demand letter; draft email to Holly re size of preserve; review mitigation plan, maps and descriptions of preserve; | 1.4 | 1.4 | | | | | | | |
| AP | 11/18/2019 | Confer w/ WC re: status of CEE review and rec'd client data | 0.4 | 0.4 | | | | | | | |
| WC | 11/20/2019 | Conf call w/Mark Habib; | 0.5 | 0.5 | | | | | | | |
| WC | 11/22/2019 | Discuss Jodie harrassment and case strategy w/HN; | 0.4 | 0.4 | | | | | | | |
| WC | 11/22/2019 | Review/edit demand letter | 1.4 | 1.4 | | | | | | | |
| AP | 12/10/2019 | Confer w/ WC re: site configuration | 0.4 | 0.4 | | | | | | | |
| AP | 12/10/2019 | Review and edit demand letter | 0.6 | 0.6 | | | | | | | |
| AP | 12/10/2019 | Review client's historic documentation of site conditions | 1.3 | 1.3 | | | | | | | |
| AP | 12/11/2019 | Draft note to M. Habib re: demand letter | 0.3 | 0.3 | | | | | | | |
| AP | 12/11/2019 | TC w/ MH re: roles in case/demand letter | 0.3 | 0.3 | | | | | | | |
| WC | 12/11/2019 | Review/edit demand letter | 1.1 | 1.1 | | | | | | | |
| AP | 12/13/2019 | Confer w/ WC re: 12/13 inspection + client mtg | 0.6 | 0.6 | | | | | | | |

042

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment; Cross-Complaint | I. Motion for Summary Judgment; Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 12/13/2019 | Draft scope of service agreement w/ atty M. Habib | 0.6 | 0.6 | | | | | | | |
| AP | 12/13/2019 | Prep and attend TC w/ Brunella Wood re: NOV | 0.2 | 0.2 | | | | | | | |
| AP | 12/13/2019 | Confer w/WC, HN re: call with County, demand letter | 0.2 | 0.2 | | | | | | | |
| WC | 12/13/2019 | Conference call w/ County Counsel, Brunella Wood | 0.2 | 0.2 | | | | | | | |
| AP | 12/20/2019 | Send M. Habib draft retainer; | 0.2 | 0.2 | | | | | | | |
| WC | 12/20/2019 | Discuss scope of wetlands issue w/AP | 0.1 | 0.1 | | | | | | | |
| WC | 12/20/2019 | Draft email responding to HN's concerns about scope of wetland | | | | | | | | | |
| WC | 12/20/2019 | Review end of year report | 0.8 | 0.8 | | | | | | | |
| AP | 12/30/2019 | Confer w/ WC re: B. Wood comms, J. Galloway and early inspection set-up | 0.2 | 0.2 | | | | | | | |
| WC | 12/30/2019 | Draft email to BW re JGalloway | 0.4 | 0.4 | | | | | | | |
| WC | 1/6/2020 | Draft email to Holly re signs; draft email to BW responding to her email re signage; prep; and site visit; | 0.3 | 0.3 | | | | | | | |
| WC | 1/7/2020 | Draft email to holly re signage | 0.1 | 0.1 | | | | | | | |
| AP | 1/8/2020 | Note to Habib re: terms of retainer; | 0.2 | 0.2 | | | | | | | |
| WC | 1/8/2020 | Draft email re signage issues to HN | 0.1 | 0.1 | | | | | | | |
| WC | 1/8/2020 | Discuss demand letter strategy w/AP re next steps | 0.1 | 0.1 | | | | | | | |
| WC | 1/9/2020 | Draft email to HN re assessment; discuss assessment options w/AP; draft email to Laura Drabandt re same | 0.3 | 0.3 | | | | | | | |
| WC | 1/9/2020 | Draft email to HN re consultant; draft email to LD re consultant; | 0.1 | 0.1 | | | | | | | |
| AP | 1/9/2020 | Confer w/ WC re: timeframe for filing state court claim, fee recovery under terms of easment, scope of review for M. Habib to undertake | 0.3 | 0.3 | | | | | | | |
| WC | 1/13/2020 | Draft email to BW re signage site visit; and response to demand letter | 0.2 | 0.2 | | | | | | | |
| WC | 1/14/2020 | Review demand letter; review SI's comments about air pollution; draft email to BW re same | 0.7 | 0.7 | | | | | | | |
| WC | 1/14/2020 | Conf call w/board re status of case and next steps | 0.4 | 0.4 | | | | | | | |
| AP | 2/3/2020 | Draft note to M. Habib re: complaint, assessment and retainer agreement; | 0.2 | 0.2 | | | | | | | |
| WC | 2/3/2020 | Discuss complaint drafting issues w/ AP | 0.1 | 0.1 | | | | | | | |
| WC | 2/4/2020 | Draft email to HN re status of case | 0.2 | 0.2 | | | | | | | |
| WC | 2/4/2020 | Draft email to BW re response to letter | 0.4 | 0.4 | | | | | | | |
| WC | 2/4/2020 | Draft email to BW re excavation issues at preserve | 1 | 1 | | | | | | | |
| WC | 2/5/2020 | Discuss wetlands vs sediment basin issue w/AP | 0.1 | 0.1 | | | | | | | |
| WC | 2/5/2020 | Discuss wotus issues w/AP | 0.1 | 0.1 | | | | | | | |
| WC | 2/5/2020 | Draft email to BW re response to letter | 0.2 | 0.2 | | | | | | | |
| WC | 2/6/2020 | Review county's response to demand letter; | 0.2 | 0.2 | | | | | | | |
| WC | 2/10/2020 | Respond to HN email | 0.1 | 0.1 | | | | | | | |
| AP | 2/11/2020 | Review County response to demand | 0.4 | 0.4 | | | | | | | |
| AP | 2/11/2020 | Confer w/ WC re: County response | 0.2 | 0.2 | | | | | | | |
| AP | 2/11/2020 | Draft note to M. Habib re: County resp | 0.2 | 0.2 | | | | | | | |

043

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross Complaint | I. Motion for Summary Judgment, Cross-Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 2/13/2020 | Note to M. Habib re: planned 2/18 conf. call | 0.2 | 0.2 | | | | | | | |
| WC | 2/13/2020 | Review response and draft counter response | 0.4 | 0.4 | | | | | | | |
| AP | 2/14/2020 | Prep and attend conf. call w/ CDI, board, Holly N., WC re: specifics of demand, response to 2/6 letter from Country | 0.7 | 0.7 | | | | | | | |
| WC | 2/14/2020 | Prepare for conf call w/board | 0.5 | 0.5 | | | | | | | |
| WC | 2/14/2020 | Conf call w/board re county's response and next steps | 0.7 | 0.7 | | | | | | | |
| AP | 2/18/2020 | Conf. call with client and J. Lane | 0.5 | 0.5 | | | | | | | |
| | | Conf. call w/ client + M. Habib re: CE language and case strategy | | | | | | | | | |
| AP | 2/18/2020 | Conf call w/AP, HN, and JL re remedies issues | 0.7 | 0.7 | | | | | | | |
| WC | 2/18/2020 | Conf call w/NH, HN, and AP re conservation easement demand | 0.5 | 0.5 | | | | | | | |
| WC | 2/18/2020 | Drive from oroville to landfill to inspect preserve (50%) | 0.7 | 0.7 | | | | | | | |
| WC | 2/21/2020 | Site visit w/NH, MH, and JL | 0.2 | 0.2 | | | | | | | |
| WC | 2/21/2020 | Confer w/ WC re: inspection w/ client | 1.3 | 1.3 | | | | | | | |
| AP | 2/24/2020 | Conf. call w/ JL, HN + WC re: next steps, ACE PRA responses | 0.2 | 0.2 | | | | | | | |
| AP | 2/24/2020 | Discuss site visit w/AP | 0.6 | 0.6 | | | | | | | |
| WC | 2/24/2020 | set up call number for meeting re ask | 0.2 | 0.2 | | | | | | | |
| WC | 2/24/2020 | Conf call w/HN and JL and AP re demand issues | 0.1 | 0.1 | | | | | | | |
| WC | 2/27/2020 | Discuss drainage of preserve w/AP re surface model; | 0.6 | 0.6 | | | | | | | |
| WC | 3/2/2020 | Discuss settlement remedies w/AP; | 0.7 | 0.7 | | | | | | | |
| | | | 0.2 | 0.2 | | | | | | | |
| AP | 3/3/2020 | Conference call with client re scope of easement issues, PRAs and status of cty resp, next steps | 1 | 1 | | | | | | | |
| WC | 3/3/2020 | Conf call w/HN and AP re FOIA/PRA issues/Memo re scope/and settlement strategies | 1 | 1 | | | | | | | |
| WC | 3/4/2020 | Review documents from county | 0.3 | 0.3 | | | | | | | |
| WC | 3/5/2020 | Review op plan for managing stormwater and leachate | 0.4 | 0.4 | | | | | | | |
| WC | 3/6/2020 | Review documents; translate property legal description to google maps | 4.3 | 4.3 | | | | | | | |
| WC | 3/9/2020 | Draft memo re scope of conservation easement; review pertinent documents | 2.1 | 2.1 | | | | | | | |
| WC | 3/10/2020 | Research attorney fee issues; draft email re same | 2.3 | 2.3 | | | | | | | |
| AP | 3/11/2020 | Review WC research re: CCP 1717 and bilateral recovery terms of the CEE | 0.2 | 0.2 | | | | | | | |
| AP | 3/11/2020 | Confer w/ WC re: CCP research | 0.2 | 0.2 | | | | | | | |
| AP | 3/11/2020 | Prep and attend conf. call w/ Diane K. and Glen H. re: inspection issues, rep. of county, settlement of both actions, easement violations, global resolution | 0.4 | 0.4 | | | | | | | |
| WC | 3/11/2020 | Draft memo re scope of easement | 1 | 1 | | | | | | | |
| WC | 3/12/2020 | Draft memo re scope of easement; review associated documents; | 2.4 | 2.4 | | | | | | | |
| WC | 3/12/2020 | Read law review article about fixing "problem easements" | 0.1 | 0.1 | | | | | | | |

044

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 3/13/2020 | Prep and attend TC w/ Holly, Mark, WC re: easement mapping, legal issues in WC memo of 3/11 | 1.4 | 1.4 | | | | | | | |
| WC | 3/13/2020 | Conf call w/HN, MH, and AP re scope of easement | 1.4 | 1.4 | | | | | | | |
| AP | 3/16/2020 | Review comms from S.J. to APCD & confer w/ WC re: air pollution violations as potential CEE claims | 0.4 | 0.4 | | | | | | | |
| WC | 3/19/2020 | Review docs from county re response; draft letter to B.Wood re scoping issue | 1.1 | 1.1 | | | | | | | |
| WC | 3/19/2020 | Conf call w/HN and MH re list of remedies | 0.6 | 0.6 | | | | | | | |
| WC | 3/20/2020 | Draft letter to laura shively at acoe re foia request and excavation activities in preserve | 1.1 | 1.1 | | | | | | | |
| WC | 3/23/2020 | Download and review ACOE documents | 0.7 | 0.7 | | | | | | | |
| WC | 3/31/2020 | Draft email to BW re scope of preserve; review PRA docs | 0.5 | 0.5 | | | | | | | |
| WC | 3/31/2020 | Draft email to Shively re FOIA docs | 0.1 | 0.1 | | | | | | | |
| AP | 4/13/2020 | Review comms between Brunella Wood and WC | 0.2 | 0.2 | | | | | | | |
| WC | 4/13/2020 | Draft email responding to Brunella Wood re scope of Preserve | 0.9 | 0.9 | | | | | | | |
| WC | 4/17/2020 | Draft letter to rwqcb | 1.6 | 1.6 | | | | | | | |
| WC | 4/20/2020 | Draft email response to Laura Drabant re terminology | 0.7 | 0.7 | | | | | | | |
| WC | 4/22/2020 | Draft email to diane re exhibits and attach correspondence with BW | 0.2 | 0.2 | | | | | | | |
| AP | 6/9/2020 | TC w/ client re: case status | 0.3 | 0.3 | | | | | | | |
| WC | 6/9/2020 | Prep for conf call | 0.7 | 0.7 | | | | | | | |
| WC | 6/9/2020 | Conf call w/ holly re update | 0.3 | 0.3 | | | | | | | |
| WC | 6/10/2020 | Draft response to HN re leakage; review monitoring reports from SJ | 0.4 | 0.4 | | | | | | | |
| WC | 6/10/2020 | Draft complaint | 1.4 | 1.4 | | | | | | | |
| WC | 6/11/2020 | Draft complaint; | 1.1 | 1.1 | | | | | | | |
| WC | 6/12/2020 | Draft complaint; | 2 | 2 | | | | | | | |
| WC | 6/15/2020 | Draft complaint; | 6.8 | 6.8 | | | | | | | |
| AP | 6/16/2020 | Review and edit CEE complaint | 1.4 | 1.4 | | | | | | | |
| WC | 6/16/2020 | Review AP's edits to complaint | 0.4 | 0.4 | | | | | | | |
| WC | 6/16/2020 | Edit complaint and send to client and MH for edits | 0.6 | 0.6 | | | | | | | |
| WC | 6/17/2020 | Review Mark's comments to complaint | 0.1 | 0.1 | | | | | | | |
| WC | 6/17/2020 | Discuss complaint w/MH | 0.4 | 0.4 | | | | | | | |
| WC | 6/17/2020 | Review docs associated with PG&E soil; draft email to HN; edit complaint; | 0.3 | 0.3 | | | | | | | |
| WC | 6/19/2020 | Edit complaint | 3.4 | 3.4 | | | | | | | |
| WC | 6/19/2020 | Finalize complaint; assemble exhibits; file | 1.4 | 1.4 | | | | | | | |
| WC | 6/22/2020 | Review rules re summons; complete and file summons | 0.5 | 0.5 | | | | | | | |
| WC | 6/22/2020 | Recreate and refile to conform w/court's filing requirements | 1.1 | 1.1 | | | | | | | |
| WC | 7/4/2020 | Discuss timeline of cmms w/AP; | 0.4 | 0.4 | | | | | | | |
| WC | 7/3/2020 | Review leachate signature memo; draft email to HN re same | 0.2 | 0.2 | | | | | | | |
| WC | 7/7/2020 | Organize filing for process server; | 0.8 | 0.8 | | | | | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 7/15/2020 | File proof of service of summons/complaint | 0.1 | 0.1 | | | | | | | |
| WC | 7/24/2020 | Draft response to Diane re access issues | 0.5 | | | 0.5 | | | | | |
| WC | 7/24/2020 | Draft letter to diane re access | 0.9 | | | 0.9 | | | | | |
| AP | 7/28/2020 | Review and edit letter re: easement access | 0.3 | | | 0.3 | | | | | |
| WC | 7/28/2020 | Draft letter to diane re access; respond to HN re same | 1 | | | 1 | | | | | |
| WC | 7/28/2020 | Review questions for diane | 0.2 | | | 0.2 | | | | | |
| WC | 7/29/2020 | Draft email to HN re sampling procedures | 0.2 | | | 0.2 | | | | | |
| WC | 7/29/2020 | Finalize and transmit correspondence re site access and questions re settlement | 0.3 | | | 0.3 | | | | | |
| WC | 7/31/2020 | Review demurrer letter from Einhorn | 0.3 | | 0.3 | | | | | | |
| AP | 7/31/2020 | Confer w/ MH, WC re: demurrer | 1.2 | | 1.2 | | | | | | |
| AP | 7/31/2020 | Outline client memo | 0.2 | | 0.2 | | | | | | |
| WC | 7/31/2020 | Discuss demurrer issue w/AP and MH | 1.2 | | 1.2 | | | | | | |
| WC | 7/31/2020 | Discuss strategy for dealing with Einhorn letter w/AP | 0.2 | | 0.2 | | | | | | |
| WC | 7/31/2020 | Draft email to HN re demurrer letter | 0.1 | | 0.1 | | | | | | |
| WC | 7/31/2020 | Draft memo to client re government code section 505 | 2.2 | | 2.2 | | | | | | |
| AP | 8/3/2020 | Review and Confer w/ WC re: client memo | 0.3 | | 0.3 | | | | | | |
| AP | 8/3/2020 | Research on Gov. Claims Act | 0.3 | | 0.3 | | | | | | |
| WC | 8/3/2020 | Discuss demurrer issue w/AP | 0.4 | | 0.4 | | | | | | |
| WC | 8/3/2020 | Draft email to GE re letter | 0.1 | | 0.1 | | | | | | |
| AP | 8/4/2020 | Conf. call w/ client, MH, WC re: demurrer/ amendment strategy | 1 | | 1 | | | | | | |
| WC | 8/4/2020 | Conf call w/team re demurrer | 1 | | 1 | | | | | | |
| AP | 8/4/2020 | Debrief call w/AP | 0.3 | | 0.3 | | | | | | |
| WC | 8/4/2020 | Research gov. claims act | 0.7 | | 0.7 | | | | | | |
| WC | 8/4/2020 | Amend complaint; draft letter to einhorn | 0.5 | | 0.5 | | | | | | |
| WC | 8/4/2020 | Draft email to GE | 0.4 | | 0.4 | | | | | | |
| AP | 8/5/2020 | Review and proof amendments to complaint | 0.2 | | 0.2 | | | | | | |
| WC | 8/5/2020 | Draft edits to fac; research government claims act pleading requirements; file FAC | 2 | | 2 | | | | | | |
| WC | 8/5/2020 | Resize and refile FAC | 0.1 | | 0.1 | | | | | | |
| AP | 8/6/2020 | Confer w/ WC re: filing of complaint | 0.1 | | 0.1 | | | | | | |
| WC | 8/6/2020 | Serve FAC; | 0.2 | | 0.2 | | | | | | |
| WC | 8/24/2020 | Draft response to GE re demurrer; | 0.3 | | 0.3 | | | | | | |
| WC | 8/25/2020 | Draft response to GE re demurrer | 2.8 | | 2.8 | | | | | | |
| AP | 8/25/2020 | Research claims act re "series of letters" issue | 0.4 | | 0.4 | | | | | | |
| AP | 8/26/2020 | Review + edit WC letter re: Gov. Claims Act compliance | 0.4 | | 0.4 | | | | | | |
| WC | 8/26/2020 | Draft/edit letter to einhorn re demurrer | 0.4 | | 0.4 | | | | | | |
| WC | 8/26/2020 | Draft response to GE re demurrer | 0.4 | | 0.4 | | | | | | |
| AP | 9/21/2020 | Review demurrer papers filed 9/7/20 | 0.3 | | 0.3 | | | | | | |
| AP | 9/28/2020 | Review demurrer + confer w/ WC re: outline opp. to same | 0.3 | | 0.3 | | | | | | |
| AP | 9/28/2020 | Confer w/ MH re: decision to amend comp. | 0.2 | | 0.2 | | | | | | |
| WC | 9/28/2020 | Discuss amending strategy w/AP | 0.6 | | 0.6 | | | | | | |
| WC | 9/28/2020 | Discuss demurrer strategy w/HN | 0.2 | | 0.2 | | | | | | |
| WC | 9/28/2020 | Draft stip to file second amended complaint | 0.2 | | 0.2 | | | | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Cross Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 9/28/2020 | Draft stip to amend complaint and email same to GE | 0.5 | | 0.5 | | | | | | |
| WC | 9/29/2020 | Draft email re stip/proposed order to GE; | 0.1 | | 0.1 | | | | | | |
| AP | 10/22/2020 | Review and edit RFAs and confer w/ WC re: same | 0.3 | | | 0.3 | | | | | |
| AP | 10/27/2020 | Confer w/ MH, WC re: 2nd attempted demurrer by Einhorn, resp. to same | 0.5 | | 0.5 | | | | | | |
| WC | 10/27/2020 | Conf call w/MH and AP re motion to strike issue | 0.5 | | 0.5 | | | | | | |
| WC | 10/27/2020 | Draft and send letter to Einhorn re strike issue | 0.1 | | 0.1 | | | | | | |
| WC | 10/27/2020 | Draft and send courtesy copies of disco to opp counsel | 0.2 | | | 0.2 | | | | | |
| WC | 10/27/2020 | Draft and send email re updates to HH | 0.3 | | 0.3 | | | | | | |
| WC | 10/27/2020 | Research controversy issue re declaratory relief; draft letter re same to Einhorn | 1.3 | | 1.3 | | | | | | |
| WC | 10/28/2020 | Discuss motion to strike w/GE; | 0.6 | | 0.6 | | | | | | |
| WC | 10/29/2020 | Discuss controversy issue w/MH and draft letter to GE re same; | 0.6 | | 0.6 | | | | | | |
| WC | 11/3/2020 | Talk to Butte Co., Deputy DA re case; | 0.1 | | | 0.1 | | | | | |
| AP | 11/5/2020 | TC w/ Matt Carr (Butte) re: case status | 0.1 | | | 0.1 | | | | | |
| WC | 11/5/2020 | Conf call w/ state board re enforcement status; | 1 | | | 1 | | | | | |
| WC | 11/6/2020 | Review cross complaint; research case law re duplicative actions; | 2.3 | | 2.3 | | | | | | |
| WC | 11/9/2020 | Research cross-complaint; demurrers re same; | 0.7 | | 0.7 | | | | | | |
| AP | 11/12/2020 | TC w/ BA re: state claim | 0.3 | | 0.3 | | | | | | |
| BA | 11/12/2020 | TC re case status | 0.3 | | 0.3 | | | | | | |
| WC | 11/12/2020 | Brief Brian Acree (BA), bring him up to speed on the facts of the cases; | 0.3 | | 0.3 | | | | | | |
| WC | 11/13/2020 | Draft email to HH re county's position/cross complaint; | 0.1 | | 0.1 | | | | | | |
| AP | 11/24/2020 | TC w/ BA re case law on motion to strike, substance of m+c letter | 0.2 | | 0.2 | | | | | | |
| BA | 11/24/2020 | TC re case status | 0.6 | | 0.6 | | | | | | |
| WC | 11/24/2020 | Confer w/ Holly re status of SB involvement; discuss responses to July inquiry | 0.6 | | 0.6 | | | | | | |
| WC | 11/24/2020 | Discuss motion to strike w/BA and AP | 0.2 | | 0.2 | | | | | | |
| BA | 12/1/2020 | Research Dec relief cases | 2 | | 2 | | | | | | |
| WC | 12/1/2020 | Research demurrer re existing suit; | 1.2 | | 1.2 | | | | | | |
| BA | 12/2/2020 | Draft section for MC letter re disc relief | 3.7 | | 3.7 | | | | | | |
| WC | 12/2/2020 | Research demurrer re 1061 issue; draft letter to einhorn | 2.5 | | 2.5 | | | | | | |
| WC | 12/2/2020 | Draft email to ACOE re easement scoping issue | 0.3 | | 0.3 | | | | | | |
| WC | 12/4/2020 | Finalize and send letter to Einhorn re demurrer x-complaint; | 0.2 | | 0.2 | | | | | | |
| WC | 12/8/2020 | Draft case management conf statement; review ACOE cmns; draft email following up w/ACOE | 0.8 | | 0.8 | | | | | | |
| WC | 12/8/2020 | Review einhorn letter; draft outline demurrer | 0.8 | | 0.8 | | | | | | |
| WC | 12/8/2020 | Draft demurrer to cross complaint | 1.3 | | 1.3 | | | | | | |
| BA | 12/9/2020 | Review demurrer, draft proposed order, notice | 3.3 | | 3.3 | | | | | | |
| WC | 12/9/2020 | Draft demurrer to cross complaint | 3.1 | | 3.1 | | | | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 12/9/2020 | Edit notice of demurrer and demurrer; edit proposed order; review local rules re scheduling | 0.5 | | 0.5 | | | | | | |
| AP | 12/10/2020 | Review and edit COL demurrer to cross-complaint | 1.2 | | 1.2 | | | | | | |
| WC | 12/10/2020 | Edit review/finalize demurrer and moving papers; file same | 1.7 | | 1.7 | | | | | | |
| WC | 12/10/2020 | Print and compile mailing for demurrer (50%) | 0.4 | | 0.4 | | | | | | |
| AP | 12/14/2020 | TC w/ client and army corps re: wetland designation | 0.8 | | | 0.8 | | | | | |
| WC | 12/14/2020 | Conf call w/Nancy at ACOE; followup call w/MN; | 0.8 | | | 0.8 | | | | | |
| AP | 12/17/2020 | Review and refine sett. Outline | 1.1 | | | | | | | 1.1 | |
| AP | 12/17/2020 | Confer w/ WC re: details of settlement | 0.4 | | | | | | | 0.4 | |
| BA | 12/20/2020 | Review demurrer opp, discuss WC AP | 0.8 | | 0.8 | | | | | | |
| AP | 12/23/2020 | Prep and attend CMC by Court Call | 0.7 | | 0.7 | | | | | | |
| WC | 1/7/2021 | Review pleadings re demurrer; | 1.1 | | 1.1 | | | | | | |
| AP | 1/8/2021 | Confer w/ BA, WC re: reply brief for demurrer | 0.2 | | 0.2 | | | | | | |
| AP | 1/8/2021 | Review brief opp, brief and re-assignment order | 0.2 | | 0.2 | | | | | | |
| WC | 1/8/2021 | Review opp to demurrer; draft outline for reply | 0.8 | | 0.8 | | | | | | |
| WC | 1/8/2021 | Discuss briefing strategy and merits of opp to demurrer w/AP and BA | 0.2 | | 0.2 | | | | | | |
| WC | 1/8/2021 | Draft reply brief for demurrer | 2.1 | | 2.1 | | | | | | |
| BA | 1/10/2021 | Draft reply brief for demurrer | 6.3 | | 6.3 | | | | | | |
| BA | 1/11/2021 | Review/edit reply to demurrer | 1 | | 1 | | | | | | |
| WC | 1/11/2021 | Review + edit reply memo re: demurrer | 0.8 | | 0.8 | | | | | | |
| AP | 1/12/2021 | Edit demurrer reply brief, add final citations | 1.3 | | 1.3 | | | | | | |
| BA | 1/12/2021 | Review/finalize edits to demurrer reply | 0.9 | | 0.9 | | | | | | |
| WC | | | | | | | | | | | |
| AP | 1/19/2021 | Review tentative ruling and confer with BA re arguments for 1/20 hearing | 0.4 | | 0.4 | | | | | | |
| BA | 1/19/2021 | Review tentative ruling, TC WC AP re hearing strategy | 0.4 | | 0.4 | | | | | | |
| WC | 1/19/2021 | Review tentative order; discuss same w/AP; draft email to team | 0.2 | | 0.2 | | | | | | |
| WC | 1/19/2021 | Discuss oral arg strategy w/AP and BA | 0.3 | | 0.3 | | | | | | |
| WC | 1/19/2021 | Call GE and Court to provide notice of oral arg | 0.1 | | 0.1 | | | | | | |
| WC | 1/19/2021 | Call Court call to set up oral arg call | 0.2 | | 0.2 | | | | | | |
| WC | 1/19/2021 | Email Holly re update on demurrer | 0.1 | | 0.1 | | | | | | |
| WC | 1/19/2021 | Prepare for oral arg | 1.2 | | 1.2 | | | | | | |
| AP | 1/20/2021 | Attend hrg on demurrer | 0.4 | | 0.4 | | | | | | |
| WC | 1/20/2021 | Oral arg for demurrer on cross complaint | 0.4 | | 0.4 | | | | | | |
| WC | 1/20/2021 | Debrief hearing w/AP and discuss next steps | 0.3 | | 0.3 | | | | | | |
| WC | 1/20/2021 | Draft email to BA re answer | 0.1 | | 0.1 | | | | | | |
| WC | 1/20/2021 | Update holly re status of demurrer and cross complaint; discuss litigation and settlement strategy | 0.5 | | 0.5 | | | | | | |
| WC | 1/20/2021 | Review answer to cross complaint | 1.3 | | 1.3 | | | | | | |
| BA | 1/26/2021 | Draft Answer, research affirmative defenses, review petition and covenant terms, TC WC re answer | 2.7 | | 2.7 | | | | | | |
| WC | 1/26/2021 | Review draft answer to cross complaint; | 0.4 | | 0.4 | | | | | | |
| WC | 1/28/2021 | Draft settlement demand letter; | 2.4 | | 2.4 | | | | | | |
| AP | 1/29/2021 | Review answer and ADs to state claim | 1.8 | | 1.8 | | | | | | |

048

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BA | 1/29/2021 | Review answer | 0.1 | | 0.1 | | | | | | |
| WC | 1/29/2021 | Review and edit answer to cross complaint | 1.1 | | 1.1 | | | | | | |
| WC | 1/29/2021 | Draft verification; finalize answer to cross complaint; review settlement demand letter and make final edits | 1.1 | | 1.1 | | | | | | |
| AP | 2/1/2021 | Review and edit monetary demand letter after TC w/ client; | 0.6 | | | | | | | 0.6 | |
| WC | 2/12/2021 | Draft email to HN re corp wishlist; review leechate seep report and draft email to HN; | 0.9 | | | 0.9 | | | | | |
| AP | 2/18/2021 | Develop disco plan w/ WC | 0.3 | | | 0.3 | | | | | |
| AP | 2/19/2021 | TC w/ BA re: discovery plan | 0.6 | | | 0.6 | | | | | |
| BA | 2/19/2021 | TC discovery w AP | 0.6 | | | 0.6 | | | | | |
| WC | 2/19/2021 | Discuss discovery and settlement plan w/AP and BA; | 0.6 | | | 0.6 | | | | | |
| AP | 2/24/2021 | Prep and attend CMC (via Court Call) | 0.7 | | 0.7 | | | | | | |
| AP | 2/24/2021 | TC to M. Habib re: CMC | 0.2 | | 0.2 | | | | | | |
| WC | 2/24/2021 | Observe CMC | 0.5 | | 0.5 | | | | | | |
| AP | 3/5/2021 | Client call re: settlement strategy | 0.3 | | | | | | | 0.3 | |
| AP | 3/5/2021 | Draft confidential SCS for client review | 1.1 | | | | | | | 1.1 | |
| AP | 3/5/2021 | TC to Drabkin (sp.) at State Board | 0.3 | | | | | | | 0.3 | |
| AP | 3/5/2021 | Client call re: SCS drafting | 0.6 | | | | | | | 0.6 | |
| BA | 3/5/2021 | Research easement termination law, review easement | 2.1 | | | 2.1 | | | | | |
| AP | 3/8/2021 | Review COL Board edits and revise confidential SCS | 0.8 | | | | | | | 0.8 | |
| AP | 3/8/2021 | COL board call | 0.3 | | | | | | | 0.3 | |
| AP | 3/8/2021 | Confer w/ experts re: mediation | 0.2 | | | | | | | 0.2 | |
| AP | 3/9/2021 | TC w/ client re: mediation expectations | 0.3 | | | | | | | 0.3 | |
| AP | 3/9/2021 | TCs w/ Mag, Newman, DK, MH re: mediation | 0.4 | | | | | | | 0.4 | |
| AP | 3/10/2021 | Prep and attend settc. conf. | 2.4 | | | | | | | 2.4 | |
| AP | 3/10/2021 | Post-conference TCs with DK, HN re: Sett Conf | 0.4 | | | | | | | 0.4 | |
| AP | 3/10/2021 | Draft note to Army Corp requesting 3/17 mtg; | 0.3 | | | 0.3 | | | | | |
| BA | 3/10/2021 | Mediation | 2.2 | | | | | | | 2.2 | |
| AP | 3/11/2021 | COL Bd call re: sett. conference summary | 0.2 | | | | | | | 0.2 | |
| AP | 3/11/2021 | TCs to HN re: ACE PRA | 0.2 | | | 0.2 | | | | | |
| AP | 3/11/2021 | Renew PRA request w/ ACE | 0.2 | | | 0.2 | | | | | |
| AP | 3/15/2021 | Prep and attend call w/ ACE | 0.4 | | | 0.4 | | | | | |
| WC | 3/15/2021 | Conf call w/ACOE; | 0.4 | | | 0.4 | | | | | |
| AP | 3/16/2021 | Review and respond to proposed stip. extending deadlines | 0.5 | | | 0.5 | | | | | |
| AP | 3/16/2021 | Review + respond to emails re: w/ judge and counsel | 0.3 | | | | | | 0.3 | | |
| AP | 3/16/2021 | Confer w/ WC + HN re: PRAs re: ACE application | 0.3 | | | 0.3 | | | | | |
| WC | 3/16/2021 | Draft emails to ACOE re application to amend; | 0.5 | | | 0.5 | | | | | |
| AP | 3/17/2021 | Prep and attend conf. call w/ USACE + County | 0.6 | | | 0.6 | | | | | |
| AP | 3/17/2021 | Confer w/ WC + BA re: next steps | 0.3 | | | 0.3 | | | | | |
| WC | 3/17/2021 | Conf call w/Opp counsel and ACOE; conf call w/HN | 1.3 | | | 1.3 | | | | | |
| WC | 3/17/2021 | Discuss settlement strategy w/AP and disco next steps | 0.3 | | | 0.3 | | | | | |
| WC | 3/19/2021 | Review ACOE "no record" letter write response email re same; | 0.2 | | | 0.2 | | | | | |
| AP | 3/22/2021 | Review Madrone letter to ACE | 0.4 | | | 0.4 | | | | | |

049

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 3/22/2021 | Prep and attend COL Board call | 0.8 | | | 0.8 | | | | | |
| AP | 3/22/2021 | TC w/ client (HN) re: BD of Supervisor's outreach and press concerns | 0.4 | | | 0.4 | | | | | |
| WC | 3/22/2021 | Prepare for conf call w/Board | 0.1 | | | 0.1 | | | | | |
| WC | 3/22/2021 | Conf call w/Board re case status and next steps | 0.8 | | | 0.8 | | | | | |
| WC | 3/22/2021 | Review letter requesting modification, review CE and LDP; draft response to ACOE; discuss same w/AP | 3 | | | 3 | | | | | |
| AP | 3/23/2021 | Draft LTA letter | 2.6 | | | 2.6 | | | | | |
| AP | 3/23/2021 | Revise letter to USACE re: mod. Request | 0.4 | | | 0.4 | | | | | |
| AP | 3/23/2021 | Prep and attend call w/ BA re: MSJ outline and disco needs | 0.5 | | | 0.5 | | | | | |
| WC | 3/23/2021 | Conf call w/AP and BA re MSJ and disco strategy | 0.5 | | | 0.5 | | | | | |
| WC | 3/23/2021 | Review LTA letter; finalize and send Corps letter | 0.4 | | | 0.4 | | | | | |
| AP | 3/24/2021 | Finalize appeal letter to LTA with client edits | 2.7 | | | 2.7 | | | | | |
| AP | 3/24/2021 | Notes to LTA in follow-up | 0.3 | | | 0.3 | | | | | |
| AP | 3/24/2021 | Outline MSJ | 0.6 | | | | 0.3 | 0.3 | | | |
| WC | 3/24/2021 | Review/edit letter to LTA | 0.2 | | | 0.2 | | | | | |
| WC | 3/24/2021 | Review groundwater issues raised by HN/LW | 0.6 | | | 0.6 | | | | | |
| AP | 3/30/2021 | TC from J. Dahlmeir re: COL outreach to County | 0.2 | | | 0.2 | | | | | |
| AP | 3/31/2021 | TC w/ COL Bd re: mtgs w/ County Supes and process for next steps | 0.2 | | | 0.2 | | | | | |
| AP | 3/31/2021 | Review edits to MSJ outline | 0.2 | | | | 0.2 | | | | |
| WC | 3/31/2021 | Review/edit outline to MSJ; | 0.9 | | | | 0.4 | 0.5 | | | |
| AP | 4/1/2021 | Confer w. COL Bd/HN re: next steps | 0.8 | | | 0.8 | | | | | |
| BA | 4/1/2021 | Conf call re msj | 0.9 | | | | 0.4 | 0.5 | | | |
| WC | 4/1/2021 | Discuss document production issues w/AP; research same | 1.1 | | | 1.1 | | | | | |
| AP | 4/2/2021 | Confer w/ M. Habib re: MSJ process in Butte Cty | 0.2 | | | | 0.1 | 0.1 | | | |
| AP | 4/2/2021 | Review revised memo from L. Wood | 0.4 | | | 0.4 | | | | | |
| BA | 4/4/2021 | Draft evidence matrix. Review complaint and supporting docs and cross complaint. Review CWA definition of wetlands and waters | 3.2 | | | | 1.6 | 1.6 | | | |
| AP | 4/5/2021 | TC from DK re: alt. site proposal | 0.2 | | | | | | | 0.2 | |
| AP | 4/5/2021 | Note to COL Bd re: proposed alt site/swap | 0.1 | | | | | | | 0.1 | |
| BA | 4/5/2021 | Draft evidence matrix. Review complaint and supporting docs and cross complaint. Review CWA definition of wetlands and waters | 2.6 | | | | 1.3 | 1.3 | | | |
| WC | 4/5/2021 | Review email from LTA re involvement | 0.2 | | | 0.2 | | | | | |
| WC | 4/5/2021 | Draft email to Holly re LW | 0.3 | | | 0.3 | | | | | |
| WC | 4/5/2021 | Discuss consultant issue w/AP | 0.6 | | | 0.6 | | | | | |
| WC | 4/5/2021 | Review evidence matrix for MSJ | 2.3 | | | | 1.1 | 1.2 | | | |
| AP | 4/6/2021 | Note and TC to L Clay re: ACE response to Madrone letter | 0.2 | | | 0.2 | | | | | |
| AP | 4/6/2021 | Note to G. Einhorn re: MSJ briefing schedule | 0.2 | | | | 0.1 | 0.1 | | | |
| BA | 4/6/2021 | Research NOVs and cross complaint update evidence matrix | 3 | | | | 1.5 | 1.5 | | | |

050

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 4/7/2021 | TC w/ COL bd and HN re: County comms, settlement plan | 0.3 | | | | | | | 0.3 | |
| AP | 4/7/2021 | Rev and resp to G. Einhorn re: briefing schedule | 0.4 | | | | 0.2 | 0.2 | | | |
| AP | 4/7/2021 | Note to DK re: swap deal | 0.3 | | | | | | | | |
| BA | 4/7/2021 | Tc WC re county defenses | 0.2 | | | | | | | 0.3 | |
| WC | 4/7/2021 | Review acoe cmns and county's request to modify LOP | 0.3 | | | 0.3 | | | | | |
| WC | 4/7/2021 | Provide update to board; discuss settlement strategies and nexts steps in litigation | 0.3 | | | | | | | 0.3 | |
| WC | 4/7/2021 | Draft acoe letter responding to request to modify LOP | 0.4 | | | 0.4 | | | | | |
| AP | 4/8/2021 | Prep and attend conf. call re: motions and disco w/ G. Einhorn | 0.5 | | | 0.5 | | | | | |
| AP | 4/8/2021 | Draft prompting note to DK, Judge Newman | 0.2 | | | | | | | 0.2 | |
| AP | 4/8/2021 | Draft note to Lisa Clay re: contact info | 0.2 | | | 0.2 | | | | | |
| WC | 4/8/2021 | Conf call w/DE re scheduling | 0.5 | | | 0.5 | | | | | |
| AP | 4/9/2021 | Review DK sett. letter and draft rec. to COL Board | 0.9 | | | | | | | 0.9 | |
| AP | 4/9/2021 | Review bd responses and incorporate edits into Joint Statement | 0.8 | | | | | | | 0.8 | |
| AP | 4/10/2021 | Review and respond in email to Bd. comments | 0.2 | | | | | | | 0.2 | |
| AP | 4/12/2021 | Confer w/ WC re: COL demand for both cases | 0.3 | | | | | | | 0.3 | |
| AP | 4/12/2021 | Respond to DK and Court re: 4/16 conference call | 0.3 | | | | | | | 0.3 | |
| AP | 4/12/2021 | TC w/ J. Dahlmeier re: status | 0.2 | | | | | | | 0.2 | |
| AP | 4/13/2021 | Review + respond to emails to and from DK | 0.3 | | | | | | | 0.3 | |
| AP | 4/13/2021 | Confer w/ WC re: state OMC statement + trial dates | 0.2 | 0.2 | | | | | | | |
| AP | 4/13/2021 | Confer w/ HN re: prospects for sett. conf #2 | 0.4 | | | | | | | 0.4 | |
| WC | 4/13/2021 | Discuss trial, briefing and disco schedule w/AP | 0.2 | | | 0.2 | | | | | |
| WC | 4/13/2021 | Draft email to GE re trial schedule | 0.1 | | 0.1 | | | | | | |
| WC | 4/13/2021 | Draft, print and mail form roggs and cmc | 0.3 | | | 0.3 | | | | | |
| WC | 4/13/2021 | Draft CMCS | 0.2 | | 0.2 | | | | | | |
| WC | 4/13/2021 | Discuss bifurcation issues w/AP; discuss disco timeline and case strategy | 0.7 | | 0.7 | | | | | | |
| WC | 4/13/2021 | File and serve CMCS | 0.2 | | 0.2 | | | | | | |
| WC | 4/13/2021 | Review cmns and draft email to MC re CDAA Investigation | 0.2 | | | 0.2 | | | | | |
| WC | 4/13/2021 | Put together $ distribution chart and discuss same w/AP | 0.7 | | | | | | | 0.7 | |
| AP | 4/14/2021 | Review and respond to multiple DK emails | 0.8 | | | | | | | 0.8 | |
| AP | 4/14/2021 | Conf call w/ DK | 0.3 | | | | | | | 0.3 | |
| AP | 4/14/2021 | Draft note to Court cancelling 2nd sett. Conference | 0.4 | | | | | | | 0.4 | |
| AP | 4/14/2021 | Draft discovery letter (16) re: MQP depos | 1.2 | | | 1.2 | | | | | |
| WC | 4/14/2021 | Draft response to ACOE letter; | 3 | | | 3 | | | | | |
| WC | 4/14/2021 | Incorporate AP's edits to response letter to request to modify LOP; transmit to HN | 0.2 | | | 0.2 | | | | | |
| WC | 4/15/2021 | Finalize letter to ACOE re mbreps in Burte's Request and transmit same | 0.3 | | | 0.3 | | | | | |
| AP | 4/16/2021 | Prep and attend conf. call w/ KJN | 0.2 | | | | | | | | |
| AP | 4/16/2021 | Note to client re: same | 0.1 | | | | | | | | |
| WC | 4/20/2021 | Review MSI matric; add evidence to same; | 0.4 | | | 0.1 | 0.2 | 0.2 | | 0.2 | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 4/23/2021 | Discuss stay of discovery w/GE; | 0.2 | | | 0.2 | | | | | |
| AP | 4/27/2021 | Prep and attend sett. conf. w/ Mag. Newman | 0.6 | | | | | | | 0.6 | |
| AP | 4/27/2021 | Confer w/ client re: wetland requirements | 0.3 | | | | | | | 0.3 | |
| AP | 4/27/2021 | Confer w/ BA + WC re: disco, sett. status and case mgm | 0.4 | | | 0.2 | | | | 0.2 | |
| BA | 4/27/2021 | Status update, disco plan | 0.4 | | | 0.2 | | | | 0.2 | |
| WC | 4/27/2021 | Settlement discussion w/KIN and opp counsel | 0.6 | | | | | | | 0.6 | |
| WC | 4/27/2021 | Conf call w/Lisa Chay re: request to modify | 0.5 | | | | | | | 0.5 | |
| AP | 4/28/2021 | Prep and attend CMC by phone | 0.6 | | 0.6 | | | | | | |
| AP | 4/28/2021 | Draft letter to DK/GE re: wetlands information after client auth | 0.8 | | | | | | | 0.8 | |
| WC | 4/28/2021 | Case management conference; | 0.3 | | 0.3 | | | | | | |
| AP | 5/5/2021 | TCs w/ COL Board, HN re: status of sett. Efforts | 0.5 | | | | | | | 0.5 | |
| WC | 5/5/2021 | Discuss case updates w/HN and AP; | 0.4 | | | | | | | 0.4 | |
| AP | 5/6/2021 | Review and respond to COL board emails | 0.3 | | | | | | | 0.3 | |
| AP | 5/12/2021 | Review and revise draft P.O. | 0.3 | | | 0.3 | | | | | |
| AP | 5/12/2021 | TC w/ D. Kinderman, emails to GE, re: P.O. | 0.2 | | | 0.2 | | | | | |
| AP | 5/12/2021 | Prep and attend BOD conf. call | 0.3 | | | | | | | 0.3 | |
| WC | 5/12/2021 | Call w/board re prot order and process for moving forward with decisions re replacement lands; | 0.5 | | | | | | | 0.5 | |
| AP | 5/13/2021 | TC w/ DK re: proposals to swap reserve location, finalize protective order | 0.2 | | | | | | | 0.2 | |
| AP | 5/13/2021 | Note to client re: DK comms | 0.1 | | | | | | | 0.1 | |
| WC | 5/13/2021 | Review GE's letter; draft response; | 0.8 | | 0.8 | | | | | | |
| AP | 5/17/2021 | TC and email to DK re: status | 0.1 | | | | | | | 0.1 | |
| AP | 5/18/2021 | TC and email to DK re: status | 0.2 | | | | | | | 0.2 | |
| AP | 5/18/2021 | Email to COL Board re: non-response; | 0.1 | | | | | | | 0.1 | |
| AP | 5/19/2021 | Review DK settlement response and circulate status to Holly/BD | 0.6 | | | | | | | 0.6 | |
| AP | 5/20/2021 | TC w/ COL Board | 0.4 | | | | | | | 0.4 | |
| AP | 5/20/2021 | Confer w/ WC re: MSJ strategy | 0.4 | | | | 0.2 | 0.2 | | | |
| WC | 5/20/2021 | Discuss MSJ strategy w/AP; | 0.4 | | | | 0.2 | 0.2 | | | |
| AP | 5/26/2021 | Mtg w/ BA, WC re: MSJ + related discovery | 1.1 | | | 0.5 | 0.5 | 0.6 | | | |
| BA | 5/26/2021 | Call re msj tasks | 1.1 | | | | 0.5 | 0.6 | | | |
| BA | 5/28/2021 | Create template for SSUF, MSJ | 0.8 | | | | 0.4 | 0.4 | | | |
| BA | 5/28/2021 | Update MSJ table | 0.5 | | | | 0.2 | 0.3 | | | |
| BA | 5/28/2021 | Draft discovery | 1.7 | | | 1.7 | | | | | |
| BA | 5/28/2021 | Research aff defense cases for MC letter | 0.6 | | | | | 0.6 | | | |
| WC | 5/28/2021 | Draft letter to Einhorn re Interrogatory response; | 2.5 | | | 2.5 | | | | | |
| BA | 5/29/2021 | Draft MSJ, SSUF, review easement | 2.2 | | | | 1.1 | 1.1 | | | |
| BA | 5/30/2021 | Draft MSJ, SSUF, RFAs | 1.6 | | | | 0.8 | 0.8 | | | |
| BA | 5/30/2021 | Draft RFAs | 1.6 | | | 1.6 | | | | | |
| BA | 5/31/2021 | Draft SSUF, upload to drive | 0.7 | | | | | | | | |
| WC | 6/1/2021 | Discuss response to Interrogatories w/AP | 0.3 | | | | 0.3 | 0.4 | | | |
| WC | 6/1/2021 | Draft letter to Einhorn re Interrogatory response | 0.3 | | | 0.3 | | | | | |
| WC | 6/1/2021 | Review docs and compile maps/discharge memo for BA MSJ | 0.5 | | | 0.5 | | | | | |
| WC | 6/1/2021 | MSJ | 0.3 | | | | | 0.3 | | | |

052

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Motion and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 6/1/2021 | Draft email to BA re size of wetland as potential experts; | 0.1 | | | | 0.1 | | | | |
| AP | 6/2/2021 | Zoom call w/ E-Corps for vetting as potential experts, local conflicts | 0.6 | | | 0.6 | | | | | |
| BA | 6/3/2021 | Call re MSJ/Admissions/ CPRA | 0.2 | | | 0.2 | | | | | |
| WC | 6/3/2021 | Review and compile docs for MSJ | 0.9 | | | | | 0.5 | | | |
| WC | 6/3/2021 | Discuss disco strategy and msj briefing w/BA and AP | 0.2 | | | 0.2 | | | | | |
| AP | 6/4/2021 | TC w/ COL Bd re retaining E-CORPS as wetland experts | 0.3 | | | 0.3 | | | | | |
| WC | 6/4/2021 | Update board with details from call w/ecorp; | 0.3 | | | 0.3 | | | | | |
| WC | 6/7/2021 | Draft letter to Einhorn re interrogatory response; | 1.6 | | | 1.6 | | | | | |
| AP | 6/8/2021 | Confer w/ BA re: disco + MSJ | 0.3 | | | 0.3 | | | | | |
| BA | 6/8/2021 | Call re admissions | 0.3 | | | 0.3 | | | | | |
| WC | 6/8/2021 | Review/edit letter to DK and GE re settlement | 0.4 | | | | | | | 0.4 | |
| WC | 6/8/2021 | Review RFAs; edit same | 2.2 | | | 2.2 | | | | | |
| AP | 6/9/2021 | Finalize sett. status letter to DK | 0.2 | | | | | | | 0.2 | |
| BA | 6/9/2021 | Review RFAs and MC | 0.3 | | | 0.3 | | | | | |
| WC | 6/9/2021 | Draft discovery (rfas/rfpd/form roggs) and compile; | 2 | | | 2 | | | | | |
| BA | 6/10/2021 | Review final RFAs and MC | 0.1 | | | 0.1 | | | | | |
| WC | 6/10/2021 | Edit/draft disco | 2.1 | | | 2.1 | | | | | |
| WC | 6/10/2021 | Finalize rfas/rfpds/form roggs/letter to GE re form roggs; print and mail same; | 2 | | | 2 | | | | | |
| AP | 5/11/2021 | Confer w/ Lisa Clay @ USACE | 0.1 | | | 0.1 | | | | | |
| WC | 6/11/2021 | Discuss status update w/LC; | 0.1 | | | 0.1 | | | | | |
| WC | 6/14/2021 | Compile exhibits for RFAs; transmit same to GE | 0.1 | | | 0.1 | | | | | |
| WC | 6/14/2021 | Fix exhibits and resend to GE | 0.1 | | | 0.1 | | | | | |
| AP | 6/16/2021 | Mtg w/ BA re: briefing status | 0.6 | | | | 0.3 | 0.3 | | | |
| BA | 6/16/2021 | Call w/ AP WC re MSJ | 0.6 | | | | 0.3 | 0.3 | | | |
| WC | 6/16/2021 | Discuss disco issues w/AP | 0.1 | | | 0.1 | | | | | |
| WC | 6/16/2021 | Discuss MSJ strategy, timeline, and substance w/AP and same | 0.5 | | | | 0.3 | 0.3 | | | |
| AP | 6/17/2021 | Draft note to Lisa Clay re: call and need for updates | 0.4 | | | 0.4 | | | | | |
| WC | 6/17/2021 | Draft email to GE re responses to first set of form roggs | 0.1 | | | 0.1 | | | | | |
| WC | 6/17/2021 | Review letter re disco responses; draft email to GE re same | 0.2 | | | 0.2 | | | | | |
| BA | 6/18/2021 | Draft MSJ | 1.1 | | | | 0.5 | 0.6 | | | |
| WC | 6/18/2021 | Discuss discovery responses w/AP | 0.4 | | | 0.4 | | | | | |
| WC | 6/18/2021 | Review disco responses; draft email response to GE re same | 0.3 | | | 0.3 | | | | | |
| BA | 6/19/2021 | Draft MSJ | 3.8 | | | | 1.9 | 1.9 | | | |
| BA | 6/21/2021 | Review Civ Code re easements | 0.8 | | | | 0.4 | 0.4 | | | |
| BA | 6/22/2021 | Draft MSJ | 2.1 | | | | 1 | 1.1 | | | |
| BA | 6/23/2021 | Draft MSJ | 1.3 | | | | 0.6 | 0.7 | | | |
| WC | 6/25/2021 | Review letter re amended disco responses from GE | 0.2 | | | 0.2 | | | | | |
| BA | 6/26/2021 | Draft MSJ, review Civ Code re easements/MSJ standards | 2.3 | | | | 1 | 1.3 | | | |
| BA | 6/27/2021 | Draft MSJ | 4.3 | | | | 2.1 | 2.2 | | | |
| BA | 6/28/2021 | Draft MSJ | 0.5 | | | | 0.2 | 0.3 | | | |

053

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Complaint | I. Motion for Summary Judgment, Cross-Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 6/30/2021 | Review comms from whistleblower S. Jackson and ALJ decision | 0.4 | | | 0.4 | | | | | |
| BA | 6/30/2021 | Draft MSJ | 0.8 | | | | 0.4 | 0.4 | | | |
| BA | 7/1/2021 | Draft MSJ | 4.6 | | | | 2.3 | 2.3 | | | |
| BA | 7/2/2021 | Draft MSJ | 1.9 | | | | 0.9 | 1 | | | |
| WC | 7/2/2021 | Draft email to board re OSHA's findings | 0.2 | | | 0.2 | | | | | |
| BA | 7/5/2021 | Draft MSJ re preserve size | 1.3 | | | | 1.3 | | | | |
| BA | 7/6/2021 | Review discovery responses, draft MC email | 1.5 | | | 1.5 | | | | | |
| AP | 7/8/2021 | TC w/ BA re: MSJ briefing | 0.6 | | | | 0.3 | 0.3 | | | |
| BA | 7/8/2021 | TC re msj w/ AP | 0.6 | | | | 0.3 | 0.3 | | | |
| AP | 7/9/2021 | Review and respond to DK settlement letter of 7/2 | 0.6 | | | | | | | 0.6 | |
| AP | 7/9/2021 | TC to HH re: settlement | 0.3 | | | | | | | 0.3 | |
| BA | 7/9/2021 | Draft MSJ | 0.5 | | | | 0.2 | 0.3 | | | |
| BA | 7/10/2021 | Draft MSJ | 0.7 | | | | 0.3 | 0.4 | | | |
| BA | 7/11/2021 | Draft MSJ | 0.6 | | | | 0.3 | 0.3 | | | |
| BA | 7/12/2021 | Draft MSJ | 2.3 | | | | 1.1 | 1.2 | | | |
| WC | 7/12/2021 | Review FOIA request; draft email re same to AP; calendar ping date | 0.1 | | | 0.1 | | | | | |
| BA | 7/13/2021 | Review WQCB order, incorporate into MSJ, and arguments re defenses | 2.7 | | | | | 2.7 | | | |
| WC | 7/13/2021 | Draft letter to GE re disco dispute | 2.2 | | | 2.2 | | | | | |
| WC | 7/13/2021 | Review MSJ; draft email to BA re same; finalize and transmit M&C letter re amended froggs to GE | 0.8 | | | 0.8 | | | | | |
| AP | 7/14/2021 | Confer w/ BA, WC re: MSJ and disco | 0.5 | | | 0.5 | | | | | |
| BA | 7/14/2021 | TC WC AP re RFA responses, MSJ briefing | 0.5 | | | 0.5 | | | | | |
| BA | 7/14/2021 | Research RFA objections, email AP WC re same | 1.3 | | | 1.3 | | | | | |
| WC | 7/14/2021 | Draft M&C letter to GE re responses to RFAs | 2.1 | | | 2.1 | | | | | |
| WC | 7/14/2021 | Review MSJ | 0.8 | | | | 0.4 | 0.4 | | | |
| WC | 7/14/2021 | Confer w/AP and BA re sufficiency of responses to RFAs; confer w/BA re MSJ brief | 0.5 | | | 0.5 | | | | | |
| AP | 7/15/2021 | Draft settlement letter to D. Kindermann | 0.4 | | | | | | | 0.4 | |
| AP | 7/15/2021 | Review SPO terms re: disclosure to client | 0.2 | | | | | | | 0.2 | |
| AP | 7/15/2021 | Review RB comments to investigative work plan | 0.2 | | | 0.2 | | | | | |
| WC | 7/15/2021 | Draft M&C letter to GE re responses to RFAs | 0.7 | | | 0.7 | | | | | |
| WC | 7/15/2021 | Review and edit settlement letter to opp counsel | 0.3 | | | | | | | 0.3 | |
| WC | 7/15/2021 | Finalize and send M&C re RFAs | 0.1 | | | 0.1 | | | | | |
| WC | 7/15/2021 | Review technical documents cited in state board response | 0.5 | | | 0.5 | | | | | |
| AP | 7/16/2021 | Prep and attend conf. call w/ D. Kindermann | 0.6 | | | | | | | 0.6 | |
| BA | 7/16/2021 | Review JDP leachate collection procedures | 0.3 | | | | | 0.3 | | | |
| WC | 7/16/2021 | Draft email to Corps re FOIA request | 0.1 | | | 0.1 | | | | | |
| WC | 7/16/2021 | Review technical documents cite in state board response to work plan | 1.3 | | | | | 1.3 | | | |
| WC | 7/16/2021 | Draft email to team re rainfall data/design storm issues re "big rain" defense | 0.4 | | | | | 0.4 | | | |
| WC | 7/16/2021 | Conf w/opp counsel re settlement | 0.7 | | | | | | | 0.7 | |

054

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 7/15/2021 | Discuss settlement conversation with HN; provide updates on case status | 0.6 | | | | | | | 0.6 | |
| AP | 7/20/2021 | Draft note to DK confirming 7/16 TC re: sett. of both state and fed, Actions | 0.6 | | | | | | | 0.6 | |
| AP | 7/21/2021 | Review and respond to Haddix re: settlement call Friday 7/23 | 0.2 | | | | | | | 0.2 | |
| AP | 7/22/2021 | Draft note to DK/GH w/ agenda for 7/23 call | 0.2 | | | | | | | 0.2 | |
| AP | 7/23/2021 | Prep and attend sett. call w/ BA, DK, GH and GE | 0.7 | | | | | | | 0.7 | |
| AP | 7/23/2021 | Draft note to DK confirming call | 0.3 | | | | | | | 0.3 | |
| BA | 7/23/2021 | Conf call with county, review disco responses | 0.9 | | | 0.9 | | | | | |
| AP | 7/26/2021 | Review WC's discovery ltr to G.E. | 0.2 | | | 0.2 | | | | | |
| AP | 7/26/2021 | Mtg w/ BA, WC re: MSJ and related discovery, motion to compel | 0.2 | | | 0.2 | | | | | |
| AP | 7/26/2021 | Confer w/AP and BA re responses to disco [amended | 0.2 | | | 0.2 | | | | | |
| WC | 7/26/2021 | resps to RFAs] and GE's cmns | 0.4 | | | 0.4 | | | | | |
| WC | 7/26/2021 | Draft m&c letter re amended reqqs/rfa | 0.1 | | | 0.1 | | | | | |
| WC | 7/26/2021 | Confer w/AP re disco issues | 0.7 | | | 0.7 | | | | | |
| WC | 7/26/2021 | Organize disco and responses | 1.8 | | | 1.8 | | | | | |
| WC | 7/26/2021 | Draft letter to Einhorn re disco | 0.6 | | | 0.6 | | | | | |
| WC | 7/27/2021 | Finalize and send letter to einhorn re disco | 1.7 | | | 1.7 | | | | | |
| WC | 7/27/2021 | Draft M&C letter to einhorn re rfas | 2 | | | 2 | | | | | |
| WC | 7/27/2021 | Review discovery responses and draft M&C letter re same | 0.2 | | | 0.2 | | | | | |
| AP | 7/28/2021 | Draft letter to GE re: settlement deal points | 0.1 | | | 0.1 | | | | | |
| WC | 7/28/2021 | Review County objections to Steve Jackson's favorable ruling in DOL whistleblower case | 0.5 | | | 0.5 | | | | | |
| WC | 7/28/2021 | Review discovery responses; | 3 | | | 3 | | | | | |
| AP | 7/28/2021 | Draft M&C letter to GE re responses to RFAs | 0.4 | | | 0.4 | | | | | |
| AP | 7/29/2021 | TCs w/ Holly Nielsen and WC re: fee and cost accounting for demand | 1.4 | | | 1.4 | | | | | |
| WC | 7/29/2021 | Draft letter to Einhorn and draft email to team re disco update; | 1.3 | | | 1.4 | | | | | |
| WC | 7/30/2021 | Review permitting documents; review and edit MSJ; | 1.3 | | | | 0.6 | 0.7 | | | |
| AP | 8/2/2021 | TC to Tamara Galanter re: easement mechanics | 0.2 | | | 0.2 | | | | | |
| AP | 8/5/2021 | Draft sett. letter to G. Einhorn | 1.4 | | | | | | | 0.2 | |
| WC | 8/5/2021 | Review and edit letter to Einhorn re settlement; | 0.4 | | | | | | | 1.4 | |
| AP | 8/6/2021 | Review and edit Einhorn letter re: settlement | 0.4 | | | | | | | 0.4 | |
| WC | 8/6/2021 | Confer w/AP re consent decree; | 0.5 | | | | | | | 0.5 | |
| AP | 8/9/2021 | Draft settlement note promoting DK re: settlement | 0.1 | | | | | | | 0.1 | |
| AP | 8/9/2021 | Review disco letter to G. Einhorn | 0.2 | | | 0.2 | | | | | |
| AP | 8/9/2021 | Confer w/ WC re: MSJ | 0.2 | | | | 0.2 | | | | |
| WC | 8/9/2021 | Review and finalize letter re rfas to GE; | 0.4 | | | 0.4 | | | | | |
| AP | 8/10/2021 | TC and emails to DK re: Defendants failure to provide full and share-able settlement | 0.3 | | | | | | | 0.3 | |
| WC | 8/10/2021 | Review and edit MSJ; | 3 | | | | 1.5 | 1.5 | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 8/11/2021 | Prep and attend TC w/ COL board re: settlement status, next steps in litigation | 0.3 | | | | | | | 0.3 | |
| WC | 8/11/2021 | Review and edit MSJ; | 0.7 | | | | 0.3 | 0.4 | | | |
| AP | 8/12/2021 | TCs to DK re: letter of intent | 0.2 | | | | | | | 0.2 | |
| AP | 8/12/2021 | Revise Exh A for COL Bd members to be bound by SPO | 0.2 | | | | | | | 0.2 | |
| WC | 8/12/2021 | Confer w/AP re a letter to DK re proposal and prot order issues | 0.4 | | | | | | | 0.4 | |
| WC | 8/12/2021 | Draft letter to DK/GE re settlement issues | 0.4 | | | | | | | 0.4 | |
| WC | 8/12/2021 | Review/edit MSJ | 1.1 | | | | 0.5 | 0.6 | | | |
| AP | 8/13/2021 | Note to DK re: settlement and failure to articulate a proposal | 0.2 | | | | | | | 0.2 | |
| WC | 8/13/2021 | Review disco responses and draft response to GE | 2.3 | | | 2.3 | | | | | |
| WC | 8/13/2021 | Review/edit MSJ | 1.5 | | | | 0.7 | 0.8 | | | |
| WC | 8/13/2021 | Confer w/BA re MSJ and disco cmns | 0.3 | | | | | 0.3 | | | |
| WC | 8/16/2021 | Review/edit MSJ; | 1.6 | | | | 0.8 | 0.8 | | | |
| WC | 8/17/2021 | Draft M&C letter to Einhorn re froggs, set two and RFPs, set one | 0.8 | | | 0.8 | | | | | |
| WC | 8/17/2021 | Review/edit MSJ; review docs for same | 3.7 | | | | 1.8 | 1.9 | | | |
| AP | 8/18/2021 | Review USACE response to FOIA request and related docs | 0.3 | | | 0.3 | | | | | |
| AP | 8/18/2021 | Draft note to Lisa Clay clarifying non-settlement status | 0.3 | | | | | | | 0.3 | |
| WC | 8/18/2021 | Review correspondence re easement termination | 0.6 | | | | | | | 0.6 | |
| WC | 8/18/2021 | Research condemnation; prep for call w/Tamara re condemnation options | 0.7 | | | | | | | 0.7 | |
| AP | 8/19/2021 | Prep and attend TC w/ T. Galanter at SMW re: condemnation of easements and mechanics | 0.7 | | | | | | | 0.7 | |
| AP | 8/19/2021 | Research condemnation cases | 0.5 | | | | | | | 0.5 | |
| WC | 8/19/2021 | Confer w/AP re call w/Tamara | 0.7 | | | | | | | 0.7 | |
| AP | 8/20/2021 | TC w/ client re: stipulated Inverse condemnation, press strategy, TC to DK | 0.9 | | | | | | | 0.9 | |
| AP | 8/20/2021 | Confer w/AP and client re status of settlement discussion and prot. order; discuss basin 2 issues and review photographs re same; | 0.9 | | | | | | | 0.9 | |
| WC | 8/23/2021 | Review/edit MSJ | 2 | | | | 1 | 1 | | | |
| WC | 8/24/2021 | Review/edit MSJ; review docs | 3.5 | | | | 1.7 | 1.8 | | | |
| WC | 8/24/2021 | Review 2d revised workplan; draft email to team re same | 1.2 | | | 1.2 | | | | | |
| WC | 8/25/2021 | Review/edit MSJ; draft msj; review docs; | 1.8 | | | | 0.9 | 0.9 | | | |
| WC | 8/26/2021 | Review/edit MSJ | 1 | | | | 0.5 | 0.5 | | | |
| WC | 8/26/2021 | Draft and send M&C letter to GE re RFAs | 0.8 | | | 0.8 | | | | | |
| WC | 8/27/2021 | Review/edit MSJ; draft msj; review docs; | 1.9 | | | | 0.9 | 1 | | | |
| WC | 8/30/2021 | Discuss settlement issues w/DK | 0.3 | | | | | | | 0.3 | |
| WC | 8/30/2021 | Draft email to team re land swap | 0.5 | | | | | | | 0.5 | |
| WC | 8/30/2021 | Draft emails to board/holly; phone call w/HN re land swap | 0.9 | | | | | | | 0.9 | |
| WC | 8/31/2021 | Draft email to DK re settlement map | 0.4 | | | | | | | 0.4 | |

056

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 8/31/2021 | Review settlement proposal and draft email to COL re same | 0.5 | | | | | | | 0.5 | |
| WC | 8/31/2021 | Review/edit MSI; review cmns from board/HN; draft email responding to same | 2.5 | | | | 1 | 1.5 | | | |
| WC | 9/1/2021 | Draft email to HN and Board re settlement | 0.3 | | | | | | | 0.3 | |
| WC | 9/1/2021 | Review/edit MSI | 2.3 | | | | 1 | 1.3 | | | |
| WC | 9/8/2021 | Draft argument section 1 MSI; | 2 | | | | 2 | | | | |
| AP | 9/9/2021 | Briefing mtg re: MSI, collection of evidence | 0.6 | | | | | 0.6 | | | |
| WC | 9/9/2021 | Revise argument section of MSI | 2.5 | | | | 2.5 | | | | |
| WC | 9/9/2021 | Confer w/AP and BA re status of MSI and strategy, and re settlement status | 0.6 | | | | 0.3 | 0.3 | | | |
| WC | 9/10/2021 | Draft argument section 1 MSI; | 1.8 | | | | 1.8 | | | | |
| WC | 9/13/2021 | Draft arg section 1 | 0.5 | | | | 0.5 | | | | |
| WC | 9/13/2021 | Draft arg section 1 and 2 MSI | 2.9 | | | | 2.9 | | | | |
| WC | 9/13/2021 | Draft arg section 2 | 0.1 | | | | 0.1 | | | | |
| WC | 9/14/2021 | Draft arg sections 2 and 3 | 0.6 | | | | 0.6 | | | | |
| WC | 9/14/2021 | Draft arg section 3 | 3.1 | | | | 3.1 | | | | |
| AP | 9/15/2021 | Review 8/31 sett. proposal and draft responsive emails to HN | 0.5 | | | | | | | 0.5 | |
| AP | 9/15/2021 | Draft rejection email to DK re: exclusion of HN | 0.4 | | | | | | | 0.4 | |
| BA | 9/15/2021 | Review WC edits to brief | 0.6 | | | | 0.3 | 0.3 | | | |
| WC | 9/15/2021 | Draft arg section 3 | 0.3 | | | | 0.3 | | | | |
| WC | 9/15/2021 | Review and edit msj | 0.5 | | | | 0.2 | 0.3 | | | |
| AP | 9/16/2021 | Review draft MSI and confer w/ WC, BA re: same | 1.3 | | | | 0.5 | 0.7 | | | |
| AP | 9/16/2021 | TC w/ client re: evaluation/rejection of parcel proposed | 0.5 | | | | | | | 0.5 | |
| BA | 9/16/2021 | TC AP WC re MSI | 0.7 | | | | 0.3 | 0.4 | | | |
| WC | 9/16/2021 | Confer w/AP and BA re MSI and case strategy | 0.7 | | | | 0.3 | 0.4 | | | |
| WC | 9/16/2021 | Confer w/AP and HN re settlement issues | 1 | | | | | | | 1 | |
| WC | 9/16/2021 | Draft email to SWRCB re mixrepresentations at BoS meeting | 0.3 | | | 0.3 | | | | | |
| WC | 9/16/2021 | Review and organize disco responses; draft email to GE re continuation of deadline to file MTC | 0.5 | | | 0.5 | | | | | |
| AP | 9/17/2021 | Draft client letter re: settlement | 1.5 | | | | | | | 1.5 | |
| AP | 9/17/2021 | Draft note to DK re: sett. comms and agreement to be bound | 0.4 | | | 0.4 | | | | | |
| AP | 9/17/2021 | Draft note to Lisa Clay at USACE re: status of LOP determination | 0.3 | | | 0.3 | | | | | |
| BA | 9/17/2021 | Edit brief, review dec relief cases, discuss w/ WC | 1.7 | | | | 1.7 | | | | |
| WC | 9/17/2021 | Review and edit letter to DK re settlement; confer w/AP re same | 0.3 | | | | | | | 0.3 | |
| WC | 9/17/2021 | Confer w/BA re MSI | 0.3 | | | | 0.1 | 0.2 | | | |
| WC | 9/17/2021 | Review discovery responses; draft new RFAs/email re same | 0.6 | | | 0.6 | | | | | |
| BA | 9/18/2021 | Review dec relief argument, email AP WL re theory for MSI on cross claim, research case re MSI and dec relief standards | 2.3 | | | | 2.3 | | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 9/20/2021 | Draft note to Diane K. re: 8/6 letter, response and County's signatories to agreement to be bound | 0.2 | | | 0.2 | | | | | |
| AP | 9/20/2021 | Finalize board auth. to issue settlement letter and transmit | 0.2 | | | | | | | 0.2 | |
| BA | 9/22/2021 | Revise disc relief MSJ arguments and standard, case re parol evidence and easement interpretation | 1.2 | | | | 1.2 | | | | |
| BA | 9/24/2021 | Revise disc relief MSJ arguments and standard, review "actual controversy" cases | 3.6 | | | | 3.6 | | | | |
| BA | 9/24/2021 | Revise disc relief MSJ arguments, review SSMF | 1.5 | | | | 1 | 0.5 | | | |
| WC | 9/24/2021 | Confer w/AP re next steps in MTC | 0.2 | | | 0.2 | | | | | |
| WC | 9/24/2021 | Draft email to client | 0.3 | 0.3 | | | | | | | |
| WC | 9/24/2021 | Confer w/BA re msj | 0.4 | | | | 0.2 | 0.2 | | | |
| BA | 9/26/2021 | Revise disc relief MSJ section, and MSA facts | 3 | | | | 3 | | | | |
| WC | 9/30/2021 | Review agency's conditional approval of investigative workplan; | 0.1 | | | | 0.1 | | | | |
| WC | 10/4/2021 | Review edits to MSJ; | 0.4 | | | | 0.2 | 0.2 | | | |
| AP | 10/5/2021 | Rev. County's 9/23 sett. comm. | 0.4 | | | | | | | 0.4 | |
| AP | 10/5/2021 | Confer w/ WC re: disco and sett. Status | 0.3 | | | 0.3 | | | | | |
| AP | 10/5/2021 | Draft settlement response letter to DK | 0.7 | | | | | | | 0.7 | |
| AP | 10/5/2021 | Draft email requesting response to 9/20 counter settlement proposal | 0.2 | | | | | | | 0.2 | |
| WC | 10/5/2021 | Confer w/AP re settlement status and case updates | 0.3 | | | | | | | 0.3 | |
| WC | 10/5/2021 | Research MSJ rules re multiple motions in Butte Superior | 0.2 | | | | 0.1 | 0.1 | | | |
| WC | 10/5/2021 | Finalize and transmit letter re in-person depos | 0.1 | | | 0.1 | | | | | |
| AP | 10/6/2021 | Confer w/ BA + WC re: Strategy for first MSJ motion | 1 | | | | 0.5 | 0.5 | | | |
| AP | 10/6/2021 | Draft and revise settlement letter, copying same to client for review and approval | 0.9 | | | | | | | 0.9 | |
| AP | 10/6/2021 | Review and forward to client DK responses to emails seeking County resp. on sett. demand | 0.9 | | | | | | | 0.9 | |
| BA | 10/6/2021 | TC w/CAP re briefing strategy | 1 | | | | 0.5 | 0.5 | | | |
| BA | 10/6/2021 | Split existing MSJ into 2 separate briefs, research facts regarding vegetation removal and soil excavation | 2.2 | | | | 1.1 | 1.1 | | | |
| WC | 10/6/2021 | Confer w/AP and BA re MSJ briefing schedule and strategy | 1 | | | | 0.5 | 0.5 | | | |
| WC | 10/6/2021 | Review mmp docs to determine planting of cottonwood timing | 0.3 | | | | 0.3 | | | | |
| AP | 10/7/2021 | TC w/ client re: settlement and strategy re: response to 9/23 settlement communication | 1.1 | | | | | | | 1.1 | |
| AP | 10/13/2021 | Review and respond to client note re: USACE's status on Req. to Mod. LOP | 0.4 | | | | | | | 0.4 | |
| AP | 10/13/2021 | Review comms file re: PRA status | 0.2 | | | 0.2 | | | | | |
| BA | 10/13/2021 | Revise cross claim MSJ | 1.8 | | | | 1.8 | | | | |
| BA | 10/14/2021 | Revise cross claim MSJ | 1.6 | | | | 1.6 | | | | |
| AP | 10/18/2021 | Confer w/ WC, BA re: logistics and timing for filing MSJ | 0.3 | | | | 0.3 | | | | |
| BA | 10/23/2021 | Revise cross claim MSJ | 2.2 | | | | 2.2 | | | | |

058

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Complaint | I. Motion for Summary Judgment, Cross-Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BA | 10/24/2021 | Revise argument re actual controversy, update brief, research cases on controversy | 4.2 | | | | 4.2 | | | | |
| AP | 10/26/2021 | Confer w/ WC, BA re: MSJ briefing | 0.5 | | | | 0.5 | | | | |
| AP | 10/26/2021 | Draft note to DK seeking sett. response | 0.2 | | | | | | | 0.2 | |
| BA | 10/26/2021 | Review brief | 0.6 | | | | 0.6 | | | | |
| BA | 10/26/2021 | TC WL AP re briefing issues | 0.5 | | | | 0.5 | | | | |
| WC | 10/26/2021 | Confer w/AP and BA re MSJ strategy | 0.5 | | | | 0.5 | | | | |
| WC | 10/26/2021 | Review/edit MSJ MPA | 0.9 | | | | 0.9 | | | | |
| AP | 10/28/2021 | Confer with Matt Hagemann and HN | 0.1 | | | 0.1 | | | | | |
| WC | 10/29/2021 | Review arg section re cross complaint controversies and confer w/BA re same | 0.4 | | | | 0.4 | | | | |
| WC | 10/29/2021 | Review/edit legal standard section MSJ | 0.2 | | | | 0.2 | | | | |
| WC | 11/1/2021 | Review/edit MSJ; | 4.2 | | | | 4.2 | | | | |
| AP | 11/3/2021 | Review draft MSJ | 0.8 | | | | 0.8 | | | | |
| AP | 11/3/2021 | Confer with WC re draft MSJ1 | 0.3 | | | | 0.3 | | | | |
| WC | 11/3/2021 | Confer w/AP re status of MSJ; | 0.3 | | | | 0.3 | | | | |
| AP | 11/12/2021 | Review MSJ draft and confer w/ BA re: same | 0.7 | | | | 0.7 | | | | |
| AP | 11/15/2021 | Review and respond to GH email clarifying settlement letters | 0.6 | | | | | | | 0.6 | |
| AP | 11/15/2021 | Review MPA and confer w/ WC, BA re: briefing assignments | 0.5 | | | | 0.5 | | | | |
| AP | 11/15/2021 | Review calendar options for calendaring fillings of the MSJ | 0.2 | | | | 0.2 | | | | |
| BA | 11/15/2021 | Revise brief | 2.3 | | | | 2.3 | | | | |
| WC | 11/15/2021 | Confer w/AP and BA re MSJ | 0.5 | | | | 0.5 | | | | |
| WC | 11/15/2021 | Confer w/AP re briefing schedule re MSI | 0.1 | | | | 0.1 | | | | |
| BA | 11/16/2021 | Finalize Brief | 2.9 | | | | 2.9 | | | | |
| WC | 11/16/2021 | Review/edit MSJ | 2.5 | | | | 2.5 | | | | |
| WC | 11/16/2021 | Review citations and work on SSUF | 1.3 | | | | 1.3 | | | | |
| WC | 11/16/2021 | Confer w/BA re MSJ strategy | 0.6 | | | | 0.6 | | | | |
| WC | 11/17/2021 | Review BA's edits to MSI | 0.3 | | | | 0.3 | | | | |
| WC | 11/17/2021 | Draft SSUF | 0.8 | | | | 0.8 | | | | |
| WC | 11/17/2021 | Review easement language re wetland/buffer/interpretation; discuss same and MSJ strategy and briefing assignments w/BA | 2.1 | | | | 2.1 | | | | |
| AP | 11/19/2021 | Confer w/ WC re: drafts of Carlon Dec, SSUF and Appendix of Evidence | 0.4 | | | | 0.4 | | | | |
| WC | 11/19/2021 | Confer w/AP re structure of appendix of evidence and ssuf citations; | 0.5 | | | | 0.5 | | | | |
| AP | 11/22/2021 | Review Def. Sett. comm and fwd to HN | 0.1 | | | | | | | 0.1 | |
| AP | 11/23/2021 | Draft Packard Dec for Appendix of Evidence | 1.1 | | | | 1.1 | | | | |
| WC | 11/23/2021 | Review and edit MSJ MPA | 2 | | | | 2 | | | | |
| WC | 11/23/2021 | Code cases and statutes, make toa/toc | 0.5 | | | | 0.5 | | | | |
| WC | 11/23/2021 | Draft SSUF | 0.8 | | | | 0.8 | | | | |
| WC | 11/23/2021 | Confer w/BA re MSJ status and final round of edits | 0.3 | | | | 0.3 | | | | |

059

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Complaint | I. Motion for Summary Judgment, Cross-Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 11/23/2021 | Legal research re legal descriptions and draft section re same in MSJ | 1 | | | | 1 | | | | |
| AP | 11/24/2021 | Draft and proof Appendix of Evidence | 1.3 | | | | 1.3 | | | | |
| AP | 11/24/2021 | Revise and proof AP Dec. | 0.5 | | | | 0.5 | | | | |
| AP | 11/24/2021 | Tech. check MPA | 0.3 | | | | 0.3 | | | | |
| BA | 11/24/2021 | Research contract and easement map law, finalize brief | 3.7 | | | | 3.7 | | | | |
| WC | 11/24/2021 | Draft/edit ssuf; confer w/AP re same | 2.7 | | | | 2.7 | | | | |
| WC | 11/24/2021 | Review and edit MPA and SSUF | 1.2 | | | | 1.2 | | | | |
| WC | 11/24/2021 | Draft and compile appendix of evidence | 1.8 | | | | 1.8 | | | | |
| WC | 11/24/2021 | Confer w/AP re MPA final edits | 0.2 | | | | 0.2 | | | | |
| WC | 11/24/2021 | Finalize packard dec; mem/mot; ssuf; and appendix | 1.2 | | | | 1.2 | | | | |
| WC | | Draft H. Nielsen Dec. and confer w/ her, and WC, re: same | 0.5 | | | | 0.5 | | | | |
| AP | 11/29/2021 | Note to G.E. confirming his e-service email | 0.1 | | | | 0.1 | | | | |
| AP | 11/29/2021 | Review/edit Nielsen decl | 0.7 | | | | 0.7 | | | | |
| WC | 11/29/2021 | Organize and edit appendix of evidence | 1.1 | | | | 1.1 | | | | |
| WC | 11/29/2021 | Finalize docs and prep for filing | 0.9 | | | | 0.9 | | | | |
| WC | 11/30/2021 | Confirm service rules and serve MSJ; | 0.5 | | | | 0.5 | | | | |
| AP | 12/2/2021 | Draft reviewed FOIA request/status update req; to L. Clay (USACE) | 0.3 | | | 0.3 | | | | | |
| BA | 12/2/2021 | Review MSJ | 0.8 | | | | 0.8 | | | | |
| AP | 12/3/2021 | Draft note to USACE re: urgency of FOIA request, changes; draft JSDD | 3.5 | | | 3.5 | | | | | |
| AP | 12/6/2021 | Review Def's settlement letter and fwd w/ note to client | 0.5 | | | | | | | 0.5 | |
| AP | 12/6/2021 | Confer w/ BA re: 2nd MSJ briefing assignments | 0.2 | | | | | 0.2 | | | |
| BA | 12/6/2021 | Review MSJ | 1.6 | | | | | 1.6 | | | |
| WC | 12/7/2021 | Confer w/AP and BA re 2d MSJ issues; | 0.5 | | | | | 0.5 | | | |
| BA | 12/7/2021 | Review MSJ | 4 | | | | | 4 | | | |
| AP | 12/8/2021 | Draft response to County's 12/6 sett. Response | 1.8 | | | | | 1.8 | | 1.8 | |
| WC | 12/8/2021 | Read and review MSJ2 | 2 | | | | | 2 | | | |
| BA | 12/8/2021 | Confer w/BA re MSJ2 | 0.4 | | | | | 0.4 | | | |
| AP | 12/9/2021 | Complete sett. Response | 0.3 | | | | | | | 0.3 | |
| WC | 12/13/2021 | Review edits to MSJ2; | 1 | | | | | 1 | | | |
| WC | 12/14/2021 | Review and edit MSJ2; | 3.3 | | | | | 3.3 | | | |
| AP | 12/15/2021 | Confer w/ expert, WC, re: testing parameters and draft update memo to COL Bd | 0.5 | | | | | | | 0.5 | |
| WC | 12/15/2021 | Draft SSUF | 4.6 | | | | | 4.6 | | | |
| WC | 12/15/2021 | Draft MPA | 0.8 | | | | | 0.8 | | | |
| BA | 12/16/2021 | Review and edit MSJ on Comp, | 2 | | | | | 2 | | | |
| WC | 12/16/2021 | Draft MPA and SSUF; draft MPA and SSUF | 0.6 | | | | | 0.6 | | | |
| WC | 12/16/2021 | Confer w/BA re MPA/SSUF | 1.1 | | | | | 1.1 | | | |
| AP | 12/17/2021 | Review and edit MSJ2 | 1.3 | | | | | 1.3 | | | |
| AP | 12/17/2021 | Contact HN re: declaration forthcoming/need to sign, approve motion | 0.3 | | | | | 0.3 | | | |
| WC | 12/17/2021 | Draft MPA and SSUF | 0.6 | | | | | 0.6 | | | |

060

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 12/17/2021 | Review and Edit MPA/ISSUF and Appendix of Ev | 1.9 | | | | | 1.9 | | | |
| WC | 12/17/2021 | Review and edit SSUF | 1.5 | | | | | 1.5 | | | |
| WC | 12/17/2021 | Draft HN and AP decls | 0.6 | | | | | 0.6 | | | |
| WC | 12/20/2021 | Finalize and file MSJ2 | 1.7 | | | | | 1.7 | | | |
| WC | 12/20/2021 | Fix appendix of evidence and refile | 1.3 | | | | | 1.3 | | | |
| AP | 12/22/2021 | Schedule counsel mtg. for 1/4/22 to cover outstanding pre-trial disco needs | 0.3 | | | | | | 0.3 | | |
| AP | 12/29/2021 | Review docs produced by USACE re: FOIA request | 1.1 | | | 1.1 | | | | | |
| AP | 12/29/2021 | Draft notes to USACE renewing PRA request | 0.2 | | | 0.2 | | | | | |
| AP | 12/29/2021 | Email doc set to HN w/ cover note | 0.3 | | | 0.3 | | | | | |
| AP | 12/29/2021 | Email Lisa Clay re: 12/2 status update on County's request | 0.3 | | | 0.3 | | | | | |
| WC | 1/3/2022 | Research pra re invoices in ongoing litigation; | 0.4 | | | 0.4 | | | | | |
| AP | 1/5/2022 | Confer w/ BA, WC re: remaining pre-trial discovery needs | 0.6 | | | 0.6 | | | | | |
| WC | 1/5/2022 | Confer w/AP and BA re disco strategy | 0.6 | | | 0.6 | | | | | |
| WC | 1/5/2022 | Review document request and inventory responsive documents | 0.5 | | | 0.5 | | | | | |
| AP | 1/6/2022 | Review and respond to Drea at USACE re: FOIA request | 0.4 | | | 0.4 | | | | | |
| WC | 1/10/2022 | Review Board of supervisors agenda and draft email to HN re same | 0.1 | | | 0.1 | | | | | |
| WC | 1/10/2022 | Conf w/HN re doc request | 0.5 | | | 0.5 | | | | | |
| WC | 1/10/2022 | Review documents and draft response to RFP | 0.9 | | | 0.9 | | | | | |
| WC | 1/11/2022 | Review documents and prepare response to rfp; | 1.1 | | | 1.1 | | | | | |
| WC | 1/12/2022 | Compile docs for production; review documents for production; | 2.3 | | | 2.3 | | | | | |
| WC | 1/13/2022 | Compile docs for production; | 1.2 | | | 1.2 | | | | | |
| WC | 1/14/2022 | Compile docs for production; | 1.8 | | | 1.8 | | | | | |
| BA | 1/20/2022 | TC Co-counsel re Neal Rd litigation | 0.3 | | | | | | 0.3 | | |
| WC | 1/26/2022 | Review trial prep practice guide and calendar dates; | 0.6 | | | | | | 0.6 | | |
| AP | 1/27/2022 | Review opposition to MSJ #1 | 0.6 | | | | 0.6 | | | | |
| WC | 1/27/2022 | Confer w/AP re trial prep; | 0.3 | | | | | | 0.3 | | |
| AP | 1/31/2022 | Review new FOIA disclosures and draft note to client re: same | 1.4 | | | 1.4 | | | | | |
| BA | 1/31/2022 | TC Co-Counsel re MSJ, discovery needs | 0.7 | | | 0.7 | | | | | |
| WC | 1/31/2022 | Prep for call w/AP and BA; call w/AP and BA re reply brief | 1.1 | | | 1.1 | | | | | |
| WC | 1/31/2022 | Review briefing and draft reply outline | 3.2 | | | | 3.2 | | | | |
| WC | 1/31/2022 | Review demand for expert ID | 0.4 | | | 0.4 | | | | | |
| AP | 2/1/2022 | TC w/ HN re: strategy for reply brief | 0.4 | | | | 0.4 | | | | |
| AP | 2/1/2022 | Confer w/ WC re: reply outline | 0.5 | | | | 0.5 | | | | |
| AP | 2/2/2022 | Draft settlement note to DK re: Army Corp Request/sharing of proposal | 0.4 | | | | | | | 0.4 | |
| WC | 2/1/2022 | Confer w/client and AP re status of MSJ and case | 0.9 | | | | 0.4 | 0.5 | | | |
| WC | 2/1/2022 | Review briefing and draft reply outline | 0.9 | | | | 0.9 | | | | |
| AP | 2/2/2022 | Review and edit reply outline for MSJ #1 | 0.4 | | | | 0.4 | | | | |

061

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 2/3/2022 | Draft note to USACE re: County's pleadings | 0.4 | 0.4 | | | | | | | |
| BA | 2/3/2022 | Review Opp to MSJ, review outline for reply | 1.1 | | | | 1.1 | | | | |
| WC | 2/3/2022 | Incorporate edits to outline to reply | 0.6 | | | | 0.6 | | | | |
| WC | 2/3/2022 | Draft reply to msj | 1.6 | | | | 1.6 | | | | |
| AP | 2/4/2022 | Review Mays, Cissel decs | 0.3 | | | | 0.3 | | | | |
| AP | 2/4/2022 | Confer w/ BA, WC re: briefing strategy and assignments | 0.8 | | | | 0.8 | | | | |
| BA | 2/4/2022 | Discuss Opp to MSJ w co counsel | 0.8 | | | | 0.8 | | | | |
| WC | 2/4/2022 | Confer w/AP and BA re reply brief | 0.8 | | | | 0.8 | | | | |
| WC | 2/4/2022 | Draft reply to msj | 1.8 | | | | 1.8 | | | | |
| BA | 2/7/2022 | Review objections, case law re failure to provide evidence in opp to MSJ | 1.2 | | | | 1.2 | | | | |
| WC | 2/7/2022 | Draft reply to msj; | 3 | | | | 3 | | | | |
| AP | 2/8/2022 | Draft objections to evidence (Cissell and Mays Decs) | 4.1 | | | | 4.1 | | | | |
| BA | 2/8/2022 | Review draft MPA | 0.8 | | | | 0.8 | | | | |
| WC | 2/8/2022 | Draft reply to msj | 4 | | | | 4 | | | | |
| WC | 2/8/2022 | Research declaratory judgment issue | 0.4 | | | | 0.4 | | | | |
| AP | 2/9/2022 | Review and edit reply brief | 0.9 | | | | 0.9 | | | | |
| AP | 2/9/2022 | Draft responses to objections | 1.2 | | | | 1.2 | | | | |
| AP | 2/9/2022 | TC w/ WC, BA re: evidence and status of briefs | 0.6 | | | | 0.6 | | | | |
| BA | 2/9/2022 | Edit MPA | 5.8 | | | | 5.8 | | | | |
| WC | 2/9/2022 | Confer w/AP re reply edits/review | 0.1 | | | | 0.1 | | | | |
| WC | 2/9/2022 | Confer w/AP and BA re reply briefing and distribution of tasks | 0.6 | | | | 0.6 | | | | |
| WC | 2/9/2022 | Review and edit objections to evidence | 0.4 | | | | 0.4 | | | | |
| AP | 2/10/2022 | Draft response to Sep statement | 2.2 | | | | 2.2 | | | | |
| AP | 2/10/2022 | Draft objections to evidence | 1.8 | | | | 1.8 | | | | |
| AP | 2/10/2022 | Confer w/ WC, BA re: briefs | 0.5 | | | | 0.5 | | | | |
| BA | 2/10/2022 | Edit MPA, edit SOF, edit objections | 7 | | | | 7 | | | | |
| WC | 2/10/2022 | Draft objections to evidence | 0.7 | | | | 0.7 | | | | |
| WC | 2/10/2022 | Draft responses to county's ssuf | 1.2 | | | | 1.2 | | | | |
| WC | 2/10/2022 | Review edits and edit Reply brief | 2.4 | | | | 2.4 | | | | |
| WC | 2/10/2022 | Review/edit resps to objections; | 0.3 | | | | 0.3 | | | | |
| AP | 2/11/2022 | Draft and finalize Objections to Evidence, P.O. re: same | 3.4 | | | | 3.4 | | | | |
| AP | 2/11/2022 | draft and finalize Responses to County objections | 2.4 | | | | 2.4 | | | | |
| BA | 2/11/2022 | Edit MPA, edit SOF, edit objections | 5.1 | | | | 5.1 | | | | |
| WC | 2/11/2022 | Review MPA re reply; edit same | 0.7 | | | | 0.7 | | | | |
| WC | 2/11/2022 | Confer w/AP and BA re reply | 0.4 | | | | 0.4 | | | | |
| WC | 2/11/2022 | Review/edit MPA and obs to evid | 0.9 | | | | 0.9 | | | | |
| WC | 2/13/2022 | Review/edit objections to evidence | 1.2 | | | | 1.2 | | | | |
| WC | 2/13/2022 | Compile final docs for filling | 0.4 | | | | 0.4 | | | | |
| WC | 2/11/2022 | Review and edit response to SSUF | 0.8 | | | | 0.8 | | | | |
| WC | 2/11/2022 | File reply and serve county | 0.2 | | | | 0.2 | | | | |
| AP | 2/14/2022 | Contact Herb Votaw re: surveying questions | 0.3 | | | 0.3 | | | | | |
| AP | 2/15/2022 | TC w/ H. Votaw re: surveying | 0.4 | | | 0.4 | | | | | |
| WC | 2/15/2022 | Confer w/BA and AP re hearing strategy for combined hearing | 0.6 | 0.6 | | | | | | | |

062

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 2/15/2022 | Draft email to client re status update; conference call w/HV and AP re surveying questions | 0.5 | | | 0.5 | | | | | |
| AP | 2/18/2022 | Review and respond to USACE comms re: FOIA request | 0.4 | | | 0.4 | | | | | |
| AP | 2/22/2022 | Review County opposition briefs | 0.3 | | | | | | | | |
| AP | 2/23/2022 | Review County Opp to MSJ #2 | 0.3 | | | | | 0.3 | | | |
| WC | 2/23/2022 | Review opposition to MSJ | 0.3 | | | | | 0.3 | | | |
| WC | | Legal research re affirmative defenses and conditions precedent/jurisdiction/waiver | 1.5 | | | | | 1.5 | | | |
| WC | 2/23/2022 | Prep and attend call with WC and BA re reply brief | 0.9 | | | | | 0.9 | | | |
| AP | 2/24/2022 | strategy | 0.6 | | | | | 0.6 | | | |
| BA | 2/24/2022 | Review opp MSJ brief, discuss with co counsel | 2.7 | | | | | 2.7 | | | |
| WC | 2/24/2022 | Confer w/AP and BA re reply | 1.3 | | | | | 1.3 | | | |
| WC | 2/25/2022 | Draft outline to reply | 0.5 | | | | | 0.5 | | | |
| WC | 2/25/2022 | Research contract law re burden of proof and affirmative defense | 2.9 | | | | | 2.9 | | | |
| WC | 2/25/2022 | Confer w/AP re expert disclosures | 0.3 | | | | | 0.3 | | | |
| AP | 2/28/2022 | Review and comment on outline for reply brief | 0.5 | | | | | 0.5 | | | |
| AP | 2/28/2022 | Draft responses to objections to evidence | 0.8 | | | | | 0.8 | | | |
| BA | 2/28/2022 | Review case law re affirmative defenses, revise outline of reply | 3.2 | | | | | 3.2 | | | |
| WC | 2/28/2022 | Draft outline to reply; research contract law re burden of proof and affirmative defense | 1.1 | | | | | 1.1 | | | |
| WC | 2/28/2022 | Draft outline to reply | 1.7 | | | | | 1.7 | | | |
| WC | 2/28/2022 | Draft outline and letter to team re same; confer w/BA re outline | 0.9 | | | | | 0.9 | | | |
| WC | 2/28/2022 | Research conditions precedent | 1.4 | | | | | 1.4 | | | |
| WC | 2/28/2022 | Edit reply outline | 0.3 | | | | | 0.3 | | | |
| AP | 3/1/2022 | Review opposition decs of Mays, Wood and Greenwood | 1.5 | | | | | 1.5 | | | |
| AP | 3/1/2022 | Draft objections to evidence | 2.4 | | | | | 2.4 | | | |
| BA | 3/1/2022 | Review case law re affirmative defenses, revise outline of reply | 1.8 | | | | | 1.8 | | | |
| WC | 3/1/2022 | Confer w/AP re reply | 0.3 | | | | | 0.3 | | | |
| WC | 3/1/2022 | Draft reply brief | 4.4 | | | | | 4.4 | | | |
| WC | 3/1/2022 | Convert opp decs to useable formats | 0.2 | | | | | 0.2 | | | |
| AP | 3/2/2022 | Draft objections to declarations | 2.3 | | | | | 2.3 | | | |
| BA | 3/2/2022 | Edit brief section on affirmative defenses | 2.6 | | | | | 2.6 | | | |
| WC | 3/2/2022 | Draft reply brief; | 2.2 | | | | | 2.2 | | | |
| AP | 3/3/2022 | Conference call w/ BA, WC re: briefing strategy | 0.7 | | | | | 0.7 | | | |
| AP | 3/3/2022 | Draft P.O. re: Plaintiff's objections | 0.4 | | | | | 0.4 | | | |
| AP | 3/3/2022 | Draft objections | 0.8 | | | | | 0.8 | | | |
| BA | 3/3/2022 | TC re briefing | 0.7 | | | | | 0.7 | | | |
| BA | 3/3/2022 | Edit brief | 3 | | | | | 3 | | | |
| WC | 3/3/2022 | Edit and review reply | 1.4 | | | | | 1.4 | | | |
| WC | 3/3/2022 | Confer w/AP and BA re reply | 0.7 | | | | | 0.7 | | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment; Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 3/3/2022 | Edit and review reply; review/edit objections to evidence Proof and finalize responses to evid. objs., COL | 2.8 | | | | | 2.8 | | | |
| AP | 3/4/2022 | Objections, COL Resp. to SSUFacts | 3.7 | | | | | 3.7 | | | |
| BA | 3/4/2022 | Finalize brief | 4.2 | | | | | 4.2 | | | |
| WC | 3/4/2022 | Confer w/AP re separate statement | 0.2 | | | | | 0.2 | | | |
| WC | 3/4/2022 | Edit/review objs to evidence; confer w/AP and BA re status of reply brief | 2.4 | | | | | 2.4 | | | |
| WC | 3/4/2022 | Draft notice of errata and compile exh | 0.8 | | | | | 0.8 | | | |
| WC | 3/4/2022 | Review/edit reply | 1 | | | | | 1 | | | |
| WC | 3/4/2022 | Review response to county's ssuf; finalize MPA | 1 | | | | | 1 | | | |
| AP | 3/7/2022 | Confer w/ BA, WC re: expert depo | 0.3 | | | 0.3 | | | | | |
| AP | 3/7/2022 | Draft note confirming dates to G. Einhorn | 0.2 | | | 0.2 | | | | | |
| BA | 3/7/2022 | TC re expert depos | 0.3 | | | 0.3 | | | | | |
| WC | 3/7/2022 | Confer w/AP and BA re expert depos | 0.3 | | | 0.3 | | | | | |
| WC | 3/7/2022 | Prepare for oral arg | 0.6 | | | | 0.3 | 0.3 | | | |
| AP | 3/8/2022 | Review tentative order on MSJ and confer w/ BA, WC re: same | 1.1 | | | | 0.6 | 0.5 | | | |
| BA | 3/8/2022 | Review tentative on MSJs, tc re plan for hearing | 1.5 | | | | 0.7 | 0.8 | | | |
| WC | 3/8/2022 | Prepare for oral arg | 4 | | | | 2 | 2 | | | |
| WC | 3/8/2022 | Review tentative; confer w/AP and BA re same | 1.1 | | | | 0.5 | 0.6 | | | |
| WC | 3/8/2022 | Review ssuf and appendix | 0.4 | | | | 0.2 | 0.2 | | | |
| BA | 3/9/2022 | Travel to Chico for MSJ hearing | 3.4 | | | | 1.7 | 1.7 | | | |
| BA | 3/9/2022 | Attend MSJ hearing | 0.8 | | | | 0.4 | 0.4 | | | |
| BA | 3/9/2022 | Review final ruling | 0.4 | | | | 0.2 | 0.2 | | | |
| WC | 3/9/2022 | RT travel to Chico for MSJ oral argument (50%) | 2.8 | | | | 1.4 | 1.4 | | | |
| AP | 3/11/2022 | Prep and attend conf. call re: outcome of MSJ order, next steps (depos and trial prep) | 1.1 | | | | 0.5 | 0.6 | | | |
| BA | 3/11/2022 | TC co counsel re trial tasks | 0.9 | | | | | | 0.9 | | |
| WC | 3/13/2022 | Confer w/AP re settlement conference; | 0.2 | | | | | | | 0.2 | |
| AP | 3/14/2022 | Prep and attend witness interview of Steve Jackson w/ BA, WC | 1.8 | | | 1.8 | | | | | |
| BA | 3/14/2022 | Interview steve Jackson | 1.8 | | | 1.8 | | | | | |
| BA | 3/14/2022 | Prep for depos and interview | 1.8 | | | 1.8 | | | | | |
| WC | 3/14/2022 | Confer w/AP and BA in prep for call w/SJ; Interview w/SJ; | 1.8 | | | 1.8 | | | | | |
| AP | 3/15/2022 | Arrange court reporter and draft note to GE re: same | 0.4 | | | 0.4 | | | | | |
| WC | 3/15/2022 | Investigate budget/revenue data; | 1 | | | 1 | | | | | |
| AP | 3/16/2022 | Proof and revise NOD of experts, copy Nygard on final NOD | 0.5 | | | 0.5 | | | | | |
| AP | 3/17/2022 | Review USACE doc production and draft renewed FOIA request | 0.8 | | | 0.8 | | | | | |
| AP | 3/17/2022 | Review order on MSJ and confer with WC re trial prep | 0.7 | | | | 0.7 | | | | |
| WC | 3/17/2022 | Confer w/AP re FOIA request | 0.2 | | | 0.2 | | | | | |
| WC | 3/17/2022 | Prepare trial brief; confer w/AP re same | 0.7 | | | | | | 0.7 | | |

064

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 3/18/2022 | Prep and attend conf. call w/ HV (surveyor) re: Mays depo | 1 | | | 1 | | | | | |
| AP | 3/18/2022 | Draft Trial Readiness Memo | 0.9 | | | | | | 0.9 | | |
| BA | 3/18/2022 | Meet w/ Herb Votaw | 1 | | | 1 | | | | | |
| BA | 3/18/2022 | Meet w co-counsel re trial prep tasks | 0.5 | | | | | | 0.5 | | |
| WC | 3/18/2022 | Confer w/client in prep for Mays depo | 1 | | | 1 | | | | | |
| WC | 3/18/2022 | Confer w/GE and AP re doc production | 0.5 | | | 0.5 | | | | | |
| WC | 3/18/2022 | Confer w/BA re Mays depo | 0.5 | | | 0.5 | | | | | |
| BA | 3/20/2022 | Prepare depo outline for Mays | 1.2 | | | 1.2 | | | | | |
| AP | 3/21/2022 | Trial prep (motions in limine, Pre-trial Brief, Cond. statement) | 0.8 | | | | | | 0.8 | | |
| BA | 3/21/2022 | Discuss trial prep w/ co counsel | 0.3 | | | | | | 0.3 | | |
| WC | 3/21/2022 | Draft outline to trial brief | 1.9 | | | | | | 1.9 | | |
| WC | 3/21/2022 | Draft outline to trial brief; review Greenwood deck; review Mays decl and docs | 1 | | | | | | 1 | | |
| AP | 3/22/2022 | Review settlement letter from G. Einhom | 0.6 | | | | | | | 0.6 | |
| AP | 3/22/2022 | Draft response to settlement offer with input from HN, COI, Bd, WC and BA | 2.1 | | | | | | | 2.1 | |
| BA | 3/22/2022 | Prepare depo outline for Mays, review briefing and desire Preserve size, review surveyor professional standards | 4.6 | | | 4.6 | | | | | |
| BA | 3/22/2022 | TC co counsel re trial prep and depo topics | 1.2 | | | | | | 1.2 | | |
| WC | 3/22/2022 | Review settlement demand and confer w/AP and BA re same | 0.7 | | | | | | | 0.7 | |
| WC | 3/22/2022 | Confer w/client re settlement proposal | 0.6 | | | | | | | 0.5 | |
| WC | 3/22/2022 | Confer w/AP and BA re depo prep and settlement strategy | 0.4 | | | | | | | 0.4 | |
| WC | 3/22/2022 | Draft trial brief | 0.5 | | | | | | 0.5 | | |
| AP | 3/23/2022 | TC w/ HN re: settlement letter | 0.8 | | | | | | | 0.8 | |
| AP | 3/23/2022 | Revise settlement letter for further board review and discussion | 1.3 | | | | | | | 1.3 | |
| AP | 3/23/2022 | Attend Mays deposition | 2.9 | | | 2.9 | | | | | |
| BA | 3/23/2022 | Review outline, login to deposition | 1 | | | 1 | | | | | |
| BA | 3/23/2022 | Take Deposition of Mays | 5.5 | | | 5.5 | | | | | |
| BA | 3/23/2022 | Review settlement offer from county and discuss response with co counsel | 0.6 | | | | | | | 0.6 | |
| WC | 3/23/2022 | Attend Mays deposition; | 4 | | | 4 | | | | | |
| AP | 3/24/2022 | Draft Pretrial Conf Statement | 2.6 | | | | | | 2.6 | | |
| AP | 3/24/2022 | Confer w/ BA, WC re: trial briefing | 0.4 | | | | | | 0.4 | | |
| AP | 3/24/2022 | Prep and attend meet and confer re: exhibits w/ G,E | 0.6 | | | | | | 0.6 | | |
| BA | 3/24/2022 | Discuss trial prep tasks w/ co counsel | 0.4 | | | | | | 0.4 | | |
| WC | 3/24/2022 | Confer w/AP re trial prep | 0.2 | | | | | | 0.2 | | |
| WC | 3/24/2022 | Draft outline to trial brief | 1.1 | | | | | | 1.1 | | |
| WC | 3/24/2022 | Confer w/AP and BA re trial prep | 0.4 | | | | | | 0.4 | | |
| WC | 3/24/2022 | Confer w/GE re doc production | 0.6 | | | 0.6 | | | | | |
| WC | 3/24/2022 | Review documents and draft email to team re witness list | 0.2 | | | | | | 0.2 | | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 3/25/2022 | Draft 6 subpoenas | 1.3 | | | | | | 1.3 | | |
| AP | 3/25/2022 | Serve Nielsen and Jackson subpoenas | 0.5 | | | | | | 0.5 | | |
| AP | 3/25/2022 | TCs to State and Regional Water Bds. re: service of subpoenas (Drab and Knight) | 0.7 | | | | | | 0.7 | | |
| AP | 3/25/2022 | Revise appendices to PTCS | 1.2 | | | | | | 1.2 | | |
| BA | 3/25/2022 | Discuss trial prep tasks w/ co counsel | 0.4 | | | | | | 0.4 | | |
| WC | 3/25/2022 | Confer w/AP re witness subpoenas and strategy | 0.2 | | | | | | 0.2 | | |
| WC | 3/25/2022 | Prepare evidence chart | 1.9 | | | | | | 1.9 | | |
| WC | 3/25/2022 | Draft evidence chart/review docs | 0.4 | | | | | | 0.4 | | |
| WC | 3/25/2022 | Review docs | 0.6 | | | | | | 0.6 | | |
| WC | 3/25/2022 | Draft trial brief memo | 1.2 | | | | | | 1.2 | | |
| WC | 3/25/2022 | Confer w/AP re TRCS | 0.3 | | | | | | 0.3 | | |
| BA | 3/27/2022 | Prep for Greenwoode Depo, draft outline | 1.7 | | | 1.7 | | | | | |
| BA | 3/28/2022 | Review settlement offer from county and discuss and draft response with co counsel | 1.6 | | | | | | | 1.6 | |
| BA | 3/28/2022 | Prep for Greenwoode Depo, prepare exhibits, draft outline | 4 | | | 4 | | | | | |
| WC | 3/28/2022 | Confer w/BA re settlement response and strategy | 0.6 | | | | | | | 0.6 | |
| WC | 3/28/2022 | Draft response letter to GE re settlement | 1.3 | | | | | | | 1.3 | |
| WC | 3/28/2022 | Review and edit draft settlement agreement | 0.2 | | | | | | | 0.2 | |
| WC | 3/28/2022 | Call w/COL re settlement | 0.9 | | | | | | | 0.9 | |
| BA | 3/29/2022 | Finalize TRCS | 2.1 | | | | | | 2.1 | | |
| BA | 3/29/2022 | Discuss Settlement offer w/ client | 0.4 | | | | | | | 0.4 | |
| WC | 3/29/2022 | Prepare trial readiness conference statement | 1.4 | | | | | | 1.4 | | |
| WC | 3/29/2022 | Confer w/Laura Drabandt re water board witnesses | 0.3 | | | | | | 0.3 | | |
| WC | 3/29/2022 | Finalize and serve subpoenas for water board staff | 0.3 | | | | | | 0.3 | | |
| WC | 3/29/2022 | Confer w/HN and BA | 0.4 | | | | | | | 0.4 | |
| WC | 3/29/2022 | Confer w/AP re settlement response | 1 | | | | | | | 1 | |
| WC | 3/29/2022 | Edit settlement response | 0.7 | | | | | | | 0.7 | |
| WC | 3/29/2022 | Prepare exhibits for TRCS | 1.8 | | | | | | 1.8 | | |
| WC | 3/29/2022 | Draft and finalize trial readiness conference statement | 2.5 | | | | | | 2.5 | | |
| WC | 3/29/2022 | File trial readiness conference statement | 0.1 | | | | | | 0.1 | | |
| BA | 3/30/2022 | Review and send settlement letter | 0.4 | | | | | | | 0.4 | |
| BA | 3/30/2022 | Review documents provided by Greenwood | 4.8 | | | 4.8 | | | | | |
| BA | 3/31/2022 | Prep documents and depo outline | 6.5 | | | 6.5 | | | | | |
| BA | 4/1/2022 | Depo prep | 2.3 | | | 2.3 | | | | | |
| BA | 4/1/2022 | Review settlement settlement offer, continue deposition draft response | 0.8 | | | | | | | 0.8 | |
| WC | 4/1/2022 | Review settlement and transmit to client | 0.1 | | | | | | | 0.1 | |
| WC | 4/1/2022 | Meet and confer w/opp counsel re settlement | 1.1 | | | | | | | 1.1 | |
| WC | 4/1/2022 | Review settlement and draft response | 2 | | | | | | 2 | | |
| WC | 4/1/2022 | Confer w/HN re settlement, send same to GE | 0.1 | | | | | | | 0.1 | |
| BA | 4/3/2022 | Draft trial brief | 7 | | | | | | 7 | | |
| AP | 4/4/2022 | Review and edit trial brief | 0.9 | | | | | | 0.9 | | |
| AP | 4/4/2022 | Review and respond to G. Einhorn settlement comms and issues re: notice to court | 0.9 | | | | | | 0.9 | | |

066

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 4/4/2022 | Reviews and edit re settlement | 1.2 | | | | | | 1.2 | | |
| AP | 4/4/2022 | Confer w/ client re: settlement | 0.3 | | | | | | 0.3 | | |
| BA | 4/4/2022 | Finalize trial brief | 0.3 | | | | | | | 0.3 | |
| BA | 4/4/2022 | Draft response to settlement proposal, review SWPPP | 0.9 | | | | | | | 0.9 | |
| WC | 4/4/2022 | Review/edit Trial memo | 1.8 | | | | | | 1.8 | | |
| WC | 4/4/2022 | Confer w/AP and BA re settlement strategy | 0.9 | | | | | | | 0.9 | |
| WC | 4/4/2022 | Confer w/AP re settlement issues | 0.2 | | | | | | | 0.2 | |
| WC | 4/4/2022 | Review and edit settlement agreement | 0.7 | | | | | | | 0.7 | |
| AP | 4/5/2022 | Review final settc. draft before TRC | 0.4 | | | | | | | 0.4 | |
| AP | 4/5/2022 | Review GE letter to court re: req, to continue TRC | 0.5 | | | | | | 0.5 | | |
| AP | 4/5/2022 | Revise opp. to MILs | 0.5 | | | | | | 0.5 | | |
| BA | 4/5/2022 | Draft response to MILs | 1.8 | | | | | | 1.8 | | |
| BA | 4/5/2022 | TC AP, WC re trial and settlement strategy | 0.9 | | | | | | | 0.9 | |
| WC | 4/5/2022 | Schedule court call for TRC | 0.5 | | | | | | 0.5 | | |
| WC | 4/5/2022 | Confer w/BA re opp to MILs | 0.3 | | | | | | 0.3 | | |
| WC | 4/5/2022 | Finalize and file response to MIL | 0.2 | | | | | | 0.2 | | |
| AP | 4/6/2022 | Prep and attend trial readiness conf. | 2.1 | | | | | | 2.1 | | |
| AP | 4/6/2022 | Confer w/ client re: trial status | 0.4 | | | | | | 0.4 | | |
| BA | 4/6/2022 | TC AP, WL re trial readiness conference | 0.5 | | | | | | 0.5 | | |
| BA | 4/6/2022 | Attend trial readiness conference | 0.2 | | | | | | 0.2 | | |
| WC | 4/6/2022 | Confer w/AP and BA re TRC and settlement strategy; | 0.5 | | | | | | 0.5 | | |
| AP | 4/7/2022 | Review and discuss w/ WC the USACE notice of non-compliance | 0.3 | | | 0.3 | | | | | |
| AP | 4/7/2022 | Review County settlement | 0.3 | | | | | | | 0.3 | |
| WC | 4/7/2022 | Send army corps nnc to HN | 0.1 | | | 0.1 | | | | | |
| WC | 4/7/2022 | Confer w/AP re Implications of ACOE letter | 0.2 | | | | | | | 0.2 | |
| WC | 4/7/2022 | Review settlement response | 0.3 | | | | | | | 0.3 | |
| AP | 4/8/2022 | Note to client re: Army Corps NOV | 0.3 | | | | | | | 0.3 | |
| AP | 4/8/2022 | Draft SCS and confer w/ BA re: same | 0.5 | | | | | | | 0.5 | |
| BA | 4/8/2022 | Draft settlement conference statement, review settlement proposals | 1.7 | | | | | | | 1.7 | |
| AP | 4/10/2022 | Review and edit SCS | 0.5 | | | | | | | 0.5 | |
| AP | 4/11/2022 | Review and edit sett. agreement + SCS | 0.9 | | | | | | | 0.9 | |
| AP | 4/11/2022 | Review w/ WC, BA and HN re: SCS | 0.8 | | | | | | | 0.8 | |
| BA | 4/11/2022 | TC WC AP re Settlement Conference Statement | 0.5 | | | | | | | 0.5 | |
| WC | 4/13/2022 | Confer w/AP and BA re settlement conference statement | 0.5 | | | | | | | 0.5 | |
| WC | 4/11/2022 | Review/edit settlement conference statement | 1.2 | | | | | | | 1.2 | |
| WC | 4/11/2022 | Confer w/AP and BA re settlement draft | 0.4 | | | | | | | 0.4 | |
| WC | 4/11/2022 | Confer w/AP re settlement issue | 0.6 | | | | | | | 0.6 | |
| WC | 4/13/2022 | Finalize and file and serve SCS | 0.3 | | | | | | | 0.3 | |
| AP | 4/13/2022 | Review and respond to G.E. re: settlement; | 0.3 | | | | | | | 0.3 | |
| WC | 4/13/2022 | Confer w/AP re settlement conference | 0.2 | | | | | | | 0.2 | |
| AP | 4/14/2022 | Review GE comms date 4/1, 4/4, 4/7 and 4/13 and draft response to same | 2.4 | | | | | | | 2.4 | |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 4/14/2022 | Tally lodestar for sett. conf. and draft cover note to Court w/ SCS | 0.9 | | | | | | | 0.9 | |
| WC | 4/14/2022 | Review County's scs and draft settlement agreement | 0.4 | | | | | | | 0.4 | |
| WC | 4/14/2022 | Confer w/AP re response to settlement issues | 0.4 | | | | | | | 0.4 | |
| AP | 4/15/2022 | Review + fwd note from Judge Candela to client | 0.3 | | | | | | | 0.3 | |
| AP | 4/15/2022 | Review + fwd note from GE to client | 0.2 | | | | | | | 0.2 | |
| AP | 4/15/2022 | Prepare for mediation | 0.6 | | | | | | | 0.6 | |
| BA | 4/15/2022 | Discuss settlement posture with co counsel | 0.3 | | | | | | | 0.3 | |
| BA | 4/17/2022 | Review settlement conference statments from parties | 0.6 | | | | | | | 0.6 | |
| AP | 4/18/2022 | Prep and attend sett. conf. w/ Judge Candela | 3.9 | | | | | | | 3.9 | |
| BA | 4/18/2022 | Prep for and attend settlement conference | 3 | | | | | | | 3 | |
| BA | 4/18/2022 | Meet with client before settlement conference | 0.3 | | | | | | | 0.3 | |
| BA | 4/18/2022 | Discuss next steps with co-counsel | 0.4 | | | | | | | 0.4 | |
| WC | 4/18/2022 | Settlement conference | 3.2 | | | | | | | 3.2 | |
| WC | 4/18/2022 | Review photographs; confer w/AP and BA re settlement strategy; create graphic showing trees | 1.1 | | | | | | | 1.1 | |
| AP | 4/19/2022 | Review and edit County's 4/18 draft sett. and confer w/ WC and BA re: same | 1.1 | | | | | | | 1.1 | |
| BA | 4/19/2022 | Revise response to settlement agreement, review google earth | 1.2 | | | | | | | 1.2 | |
| WC | 4/19/2022 | Review settlement draft; confer w/AP re same | 1.1 | | | | | | | 1.1 | |
| WC | 4/19/2022 | Review photographs and prepare settlement response | 0.6 | | | | | | | 0.6 | |
| WC | 4/19/2022 | Put together exhibits and draft response to settlement letter | 2.3 | | | | | | | 2.3 | |
| AP | 4/20/2022 | Revise and proof final settlement draft | 0.3 | | | | | | | 0.3 | |
| AP | 4/20/2022 | Propose mtkc dates for F&C discussion | 0.2 | | | | | | | 0.2 | |
| BA | 4/21/2022 | Discuss mediation w AP | 0.2 | | | | | | | 0.2 | |
| BA | 4/21/2022 | Review counter proposal from GE | 0.4 | | | | | | | 0.4 | |
| BA | 4/22/2022 | Discuss mediation w/WC | 0.3 | | | | | | | 0.3 | |
| BA | 4/22/2022 | Discuss mediation w/ client | 0.2 | | | | | | | 0.2 | |
| BA | 4/22/2022 | Attend mediation, draft settlement agreement | 1.5 | | | | | | | 1.5 | |
| WC | 4/22/2022 | Review settlement agreement | 0.2 | | | | | | | 0.2 | |
| WC | 4/22/2022 | Confer w/BA re settlement strategy | 0.3 | | | | | | | 0.3 | |
| WC | 4/22/2022 | Draft response to GE and court re settlement | 0.5 | | | | | | | 0.5 | |
| WC | 4/22/2022 | Settlement conference w/ Judge Candela | 2.5 | | | | | | | 2.5 | |
| AP | 4/22/2022 | Confer w/BA and review final draft of settlement | 0.4 | | | | | | | 0.4 | |
| AP | 4/25/2022 | Confer w/ WC, BA re: state court sett. | 0.6 | | | | | | | 0.6 | |
| BA | 4/25/2022 | Discuss procedure for settling remaining issues w/co-counsel | 0.6 | | | | | | | 0.6 | |
| WC | 4/25/2022 | Review w/AP and BA re settlement strategy; | 0.5 | | | | | | | 0.6 | |
| AP | 4/26/2022 | Prep and attend conference call w/ client re: settlement | 0.9 | | | | | | | 0.9 | |
| AP | 4/27/2022 | Review and discuss WC sett. letter w/ WC | 0.5 | | | | | | | 0.5 | |
| WC | 4/27/2022 | Review agreement for completion | 0.1 | | | | | | | 0.1 | |
| WC | 4/27/2022 | Draft correspondence to Einhorn re fees and trees | 0.5 | | | | | | | 0.5 | |
| WC | 4/27/2022 | Confer w/AP re fees and costs settlement offer | 0.5 | | | | | | | 0.5 | |

068

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 4/27/2022 | Draft m&c letter re fees and trees | 1 | | | | | | | 1 | |
| WC | 4/28/2022 | Confer w/AP re settlement offer; | 0.5 | | | | | | | 0.5 | |
| AP | 5/2/2022 | Assemble fees and costs for fee demand | 0.9 | | | | | | | 0.9 | |
| AP | 5/2/2022 | Review and edit ltr to GE re trees issue | 0.2 | | | | | | | 0.2 | |
| AP | 5/2/2022 | Confer with WC, BA re fee motion and demand strategy | 0.4 | | | | | | | 0.4 | |
| AP | 5/2/2022 | Draft client note re records needed for fee motion | 0.4 | | | | | | | 0.4 | |
| WC | 5/2/2022 | Confer w/AP re settlement strategy re fees | 0.4 | | | | | | | 0.4 | |
| WC | 5/2/2022 | Draft response re trees to einhorn | 0.6 | | | | | | | 0.6 | |
| WC | 5/2/2022 | Draft letter re fees | 0.2 | | | | | | | 0.2 | |
| WC | 5/2/2022 | Confer w/GE re trees issue | 0.2 | | | | | | | 0.2 | |
| WC | 5/2/2022 | Confer w/AP re settlement issues | 0.6 | | | | | | | 0.6 | |
| AP | 5/2/2022 | Prepare fee demand | 0.6 | | | | | | | 0.6 | |
| WC | 5/2/2022 | Draft response/amended agreement | 0.5 | | | | | | | 0.5 | |
| WC | 5/2/2022 | Research attrny fee case law | 1.2 | | | | | | | 1.2 | |
| WC | 5/2/2022 | Confer w/GE re trees issue | 0.3 | | | | | | | 0.3 | |
| WC | 5/2/2022 | Confer w/AP re emms w/opp counsel | 0.1 | | | | | | | 0.1 | |
| WC | 5/2/2022 | Draft response re fees | 0.2 | | | | | | | 0.2 | |
| WC | 5/2/2022 | Confer w/AP and BA re fees letter | 0.4 | | | | | | | 0.4 | |
| WC | 5/2/2022 | Confer w/AP re settlement offer | 0.2 | | | | | | | 0.2 | |
| WC | 5/2/2022 | Draft letter re fees | 0.7 | | | | | | | 0.7 | |
| BA | 5/2/2022 | TC AP WC re costs and fees settlement | 0.4 | | | | | | | 0.4 | |
| AP | 5/3/2022 | TC with M. Habib re fee demand | 0.4 | | | | | | | | 0.4 |
| AP | 5/3/2022 | Review and edit timesheets and costs, demand letter | 0.4 | | | | | | | 0.4 | |
| AP | 5/3/2022 | Review HN time records and receipts for demand | 0.8 | | | | | | | 0.8 | |
| WC | 5/3/2022 | Prepare fee demand | 0.8 | | | | | | | 0.8 | |
| WC | 5/3/2022 | Finalize fee demand and send to client for review | 0.6 | | | | | | | 0.6 | |
| WC | 5/3/2022 | Draft emails to Einhorn and HN re trees | 0.2 | | | | | | | 0.2 | |
| AP | 5/6/2022 | Prep and attend strategy call re fee motion, sett. conference re same, and 5/10 letter to Einhorn | 0.7 | | | | | | | 0.7 | |
| WC | 5/10/2022 | Draft response to GE re M&C on fees/costs | 1.1 | | | | | | | 1.1 | |
| WC | 5/10/2022 | Review edits and transmit letter re fees to GE | 0.2 | | | | | | | 0.2 | |
| AP | 5/11/2022 | Review ltr from DK re workplan | 0.2 | | | | | | | 0.2 | |
| AP | 5/11/2022 | Draft client note re DK ltr | 0.3 | | | | | | | 0.3 | |
| AP | 5/11/2022 | Review draft fee settlement ltr to Einhorn | 0.2 | | | | | | | 0.2 | |
| AP | 5/11/2022 | Prepare exhibit to fee motion | 2.2 | | | | | | | | 2.2 |
| AP | 5/11/2022 | Draft note to Judge Candela re settlement conference | 0.2 | | | | | | | 0.2 | |
| WC | 5/11/2022 | Draft letter to einhorn re fees | 0.3 | | | | | | | 0.3 | |
| WC | 5/11/2022 | Draft email to judge candela re settlemetn conf | 0.2 | | | | | | | 0.2 | |
| WC | 5/11/2022 | Confer w/AP and revise letter to GE re fees | 0.8 | | | | | | | 0.8 | |
| BA | 5/12/2022 | Prepare fee motion exhibits, review timesheets | 1.7 | | | | | | | | 1.7 |
| WC | 5/12/2022 | Prepare exhibit for fee motion/settlement conference | 2.6 | | | | | | | 2.6 | |
| AP | 5/13/2022 | TC with BA, WC re fee mediation strategy | 0.3 | | | | | | | 0.3 | |
| AP | 5/13/2022 | TC with M. Habib re evidence of costs | 0.2 | | | | | | | | 0.2 |
| WC | 5/13/2022 | Confer w/AP and BA re fee motion and strategy | 0.3 | | | | | | | | 0.3 |
| BA | 5/13/2022 | TC AP WC re fee motion | 0.3 | | | | | | | | 0.3 |
| WC | 5/19/2022 | Conf w/BA re fee motion | 0.1 | | | | | | | | 0.1 |

069

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 5/23/2022 | Upload last 25 days of time records to master spreadsheet | 0.3 | | | | | | | | 0.3 |
| AP | 5/24/2022 | Review Habib invoices as to hours and rates | 0.4 | | | | | | | | 0.4 |
| WC | 5/25/2022 | Confer w/AP re fee motion | 0.1 | | | | | | | | 0.1 |
| AP | 5/31/2022 | Review and edit draft CMCS due 6/1 | 0.3 | | | | | | | | |
| WC | 5/31/2022 | Draft CMCS | 0.2 | | | | | | | 0.3 | 0.2 |
| AP | 6/1/2022 | Outline Nielsen dec for fee motion | 0.3 | | | | | | | | 0.3 |
| WC | 6/1/2022 | Confer w/AP re fee motion | 0.3 | | | | | | | | 0.3 |
| WC | 6/1/2022 | Confer w/AP re fee motion | 0.4 | | | | | | | | 0.4 |
| AP | 6/6/2022 | TC w/BA, WC re fee motion briefing strategy | 0.9 | | | | | | | | 0.9 |
| AP | 6/6/2022 | Prepare fee motion exhibits | 0.9 | | | | | | | | 0.9 |
| BA | 6/6/2022 | TC WC AP re fee motion briefing, decs needed, and case law | 0.9 | | | | | | | | 0.9 |
| WC | 6/6/2022 | Review evidence and prepare exhibit for fee motion | 1.7 | | | | | | | | 1.7 |
| WC | 6/6/2022 | TC w/AP and BA re fee motion briefing strategy/evidence | 0.9 | | | | | | | | 0.9 |
| WC | 6/6/2022 | Confer w/AP re exhibit to fee motion | 0.6 | | | | | | | | 0.6 |
| WC | 6/6/2022 | TC w/AP and BA re fee motion briefing strategy/evidence | 0.9 | | | | | | | | 0.9 |
| WC | 6/6/2022 | Review evidence and prepare exhibit for fee motion | 1.8 | | | | | | | | 1.8 |
| WC | 6/6/2022 | Confer w/AP re exhibit to fee motion | 0.7 | | | | | | | | 0.7 |
| AP | 6/7/2022 | Draft letter requesting supporting declarations from Verck, Williams and Sproul | 0.6 | | | | | | | | 0.6 |
| AP | 6/7/2022 | Review outline of MPA and confer with BA, WC re same | 0.7 | | | | | | | | 0.7 |
| WC | 6/7/2022 | Legal research re attny fees and rates in butte county | 0.8 | | | | | | | | 0.8 |
| WC | 6/7/2022 | Review outline and provide comments re fee motion | 0.3 | | | | | | | | 0.3 |
| WC | 6/7/2022 | Confer w/AP re fee motion outline | 0.1 | | | | | | | | 0.1 |
| WC | 6/7/2022 | Confer w/AP and BA re CMC, settlement, and fee motion | 0.5 | | | | | | | | 0.5 |
| AP | 6/8/2022 | Attend telephonic CMC | 0.5 | | | | | | 0.5 | | |
| AP | 6/8/2022 | Confer with BA, WC re fee motion assignments and outline | 0.6 | | | | | | | | 0.6 |
| AP | 6/8/2022 | Note to GE re failure to dismiss cross-complaint | 0.2 | | | | | | | 0.2 | |
| AP | 6/8/2022 | TC to HN re CMC | 0.2 | | | | | | 0.2 | | |
| AP | 6/8/2022 | Draft Nielsen declaration and cover note to HN re same | 0.6 | | | | | | | | 0.6 |
| AP | 6/8/2022 | Draft emails to Sproul and Williams re supporting declarations | 0.3 | | | | | | | | 0.3 |
| BA | 6/8/2022 | TC AP WC re fee motion and case management | 0.5 | | | | | | | | 0.5 |
| WC | 6/8/2022 | Prepare for CMC | 0.8 | | | | | | | | 0.8 |
| WC | 6/8/2022 | Attend case management conference | 0.5 | | | | | | | | 0.5 |
| WC | 6/8/2022 | Confer w/AP re fee motion | 0.2 | | | | | | | | 0.2 |
| WC | 6/8/2022 | Confer w/AP and BA re CMC and fee motion | 0.5 | | | | | | | | 0.5 |
| WC | 6/8/2022 | Confer w/AP re decks for fee motion | 0.3 | | | | | | | | 0.3 |
| AP | 6/9/2022 | Draft Sproul dec and confer w/ WC re same | 1.1 | | | | | | | | 1.1 |
| AP | 6/10/2022 | Review Habib dec from Habib and draft note to MH re same | 0.4 | | | | | | | | 0.4 |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 6/10/2022 | TC w/ HN re fee motion dec content, status and timing | 0.2 | | | | | | | | 0.2 |
| WC | 6/10/2022 | Confer w/AP re fee motion declarations | 0.3 | | | | | | | | 0.3 |
| WC | 6/17/2022 | Review Holly decl Iso fee motion | 0.3 | | | | | | | | 0.3 |
| AP | 6/24/2022 | Note to Sproul re supporting dec | 0.2 | | | | | | | | 0.2 |
| AP | 6/24/2022 | Revise Nielsen dec | 0.8 | | | | | | | | 0.8 |
| AP | 6/24/2022 | Note to HN re dec | 0.2 | | | | | | | | 0.2 |
| AP | 6/24/2022 | Review Habib dec for conformity with Nielsen dec | 0.2 | | | | | | | | 0.2 |
| WC | 6/24/2022 | Review/edit holly decl; confer w/AP re same | 0.7 | | | | | | | | 0.7 |
| WC | 6/24/2022 | Review/edit nielsen decl | 0.2 | | | | | | | | 0.2 |
| WC | 6/27/2022 | Confer w/AP re fee motion | 0.2 | | | | | | | | 0.2 |
| AP | 6/28/2022 | Tc with HN re Nielsen dec and revise dec re same | 0.8 | | | | | | | | 0.8 |
| AP | 6/28/2022 | Notes to MH, BA re Habib dec status | 0.2 | | | | | | | | 0.2 |
| WC | 6/28/2022 | Draft fee motion statement of facts | 0.3 | | | | | | | | 0.3 |
| AP | 6/30/2022 | Confer with WC, Habib re HN and MH decs | 0.2 | | | | | | | | 0.2 |
| AP | 6/30/2022 | Revise HN and MH decs with xmission note to MH | 0.2 | | | | | | | | 0.2 |
| WC | 6/30/2022 | Confer w/AP re decls | 0.2 | | | | | | | | 0.2 |
| WC | 6/30/2022 | Draft section re scope of services in MH decl | 0.2 | | | | | | | | 0.2 |
| WC | 6/30/2022 | Draft fee motion statement of facts | 0.4 | | | | | | | | 0.4 |
| WC | 6/30/2022 | Confer w/AP re fee motion | 0.5 | | | | | | | | 0.5 |
| BA | 6/30/2022 | Obtain briefing in SLT case re fee motion | 0.9 | | | | | | | | 0.9 |
| AP | 7/6/2022 | Revise Sproul Dec and complete | 0.3 | | | | | | | | 0.3 |
| AP | 7/6/2022 | Draft Williams and Verick Decs | 0.7 | | | | | | | | 0.7 |
| BA | 7/6/2022 | TC AP WC re fee motion | 0.4 | | | | | | | | 0.4 |
| AP | 7/6/2022 | Confer with WC, BA re briefing status, factors and facts for multiplier argument | 0.4 | | | | | | | | 0.4 |
| BA | 7/6/2022 | TC WC AP re fee motion tasks | 0.4 | | | | | | | | 0.4 |
| WC | 7/6/2022 | Draft fee motion statement of facts | 3 | | | | | | | | 3 |
| WC | 7/6/2022 | Confer w/AP and BA re fee motion | 0.4 | | | | | | | | 0.4 |
| WC | 7/6/2022 | Confer w/AP re fee motion | 0.3 | | | | | | | | 0.3 |
| AP | 7/7/2022 | Draft Exhibit C to Nielsen Dec (costs accounting) | 0.3 | | | | | | | | 0.3 |
| AP | 7/7/2022 | Outline Packard Dec | 0.4 | | | | | | | | 0.4 |
| WC | 7/7/2022 | Draft fee motion statement of facts | 0.7 | | | | | | | | 0.7 |
| AP | 7/8/2022 | Draft Packard Declaration re procedural history of the case from October 2019-September 2021 | 6.1 | | | | | | | | 6.1 |
| WC | 7/8/2022 | Confer w/AP re fee motion | 0.1 | | | | | | | | 0.1 |
| WC | 7/8/2022 | Draft fee motion statement of facts | 2.1 | | | | | | | | 2.1 |
| BA | 7/11/2022 | Review fee motion cases and Pearl Decs | 3.7 | | | | | | | | 3.7 |
| BA | 7/11/2022 | TC WC AP re fee motion | 0.6 | | | | | | | | 0.6 |
| WC | 7/11/2022 | Review/edit statement of facts | 0.7 | | | | | | | | 0.7 |
| WC | 7/11/2022 | Confer w/AP and BA re fee motion | 0.6 | | | | | | | | 0.6 |
| WC | 7/11/2022 | Confer w/AP re fee motion | 0.1 | | | | | | | | 0.1 |
| AP | 7/11/2022 | Complete Verick and Williams decs in support of fee motion | 0.4 | | | | | | | | 0.4 |
| AP | 7/11/2022 | Draft Packard dec sections summarizing phases of litigation, reasonableness of rates and hours | 3.2 | | | | | | | | 3.2 |
| BA | 7/11/2022 | TC AP WC re briefing | 0.8 | | | | | | | | 0.8 |

071

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | 7/11/2022 | Confer with WC, BA re briefing issues and strategy | 0.8 | | | | | | | | 0.8 |
| BA | 7/12/2022 | Review rate case law, review prior case decs and briefs | 3.2 | | | | | | | | 3.2 |
| WC | 7/12/2022 | Review/edit Packard declaration | 0.6 | | | | | | | | 0.6 |
| WC | 7/12/2022 | Confer w/AP re fee motion | 0.5 | | | | | | | | 0.5 |
| WC | 7/12/2022 | Prepare case management conference statement | 0.1 | | | | | | | | 0.1 |
| WC | 7/12/2022 | Review/edit Packard declaration | 0.8 | | | | | | | | 0.8 |
| AP | 7/12/2022 | Revise MPA and Nielsen dec re out-of-forum rates, unavailability of local attys, multiplier and reasonableness of case expenses | 2.2 | | | | | | | | 2.2 |
| AP | 7/12/2022 | Draft notice of motion | 0.3 | | | | | | | | 0.3 |
| BA | 7/12/2022 | Draft arguments re entitlement to fees, review fee statutes and cases | 5.1 | | | | | | | | 5.1 |
| WC | 7/13/2022 | Confer w/AP re fee motion | 0.4 | | | | | | | | 0.4 |
| WC | 7/13/2022 | Draft arg section 1.A | 1 | | | | | | | | 1 |
| WC | 7/13/2022 | Review/edit fee motion | 2.9 | | | | | | | | 2.9 |
| BA | 7/13/2022 | TC WC AP re fee motion | 0.2 | | | | | | | | 0.2 |
| AP | 7/13/2022 | Review and edit Packard and Nielsen decs, MPA | 3.7 | | | | | | | | 3.7 |
| WC | 7/14/2022 | Confer w/AP and BA re fee motion | 0.2 | | | | | | | | 0.2 |
| WC | 7/14/2022 | Review/edit Packard declaration | 1.1 | | | | | | | | 1.1 |
| AP | 7/14/2022 | Revise MPA and Packard dec | 1.1 | | | | | | | | 1.1 |
| AP | 7/14/2022 | Confer with BA, WC re briefing issues | 0.3 | | | | | | | | 0.3 |
| BA | 7/14/2022 | TC AP WC re briefing, revise brief, add sections on prevailing party | 3.6 | | | | | | | | 3.6 |
| BA | 7/15/2022 | Draft motion for fees, edit decs | 4.2 | | | | | | | | 4.2 |
| AP | 7/16/2022 | Review and edit MPA, Packard and Nielsen decs | 3.2 | | | | | | | | 3.2 |
| BA | 7/16/2022 | Edit MPA and decs for fee motion | 3.5 | | | | | | | | 3.5 |
| AP | 7/17/2022 | Revise and cite check MPA and Packard dec | 3.8 | | | | | | | | 3.8 |
| AP | 7/17/2022 | Draft attorney mini-decs (Exhibit G to Packard Dec) | 0.4 | | | | | | | | 0.4 |
| AP | 7/17/2022 | Update and proof master spreadsheet of time entries | 0.2 | | | | | | | | 0.2 |
| BA | 7/17/2022 | Revise brief, tables for AP dec, review BA dec | 3.7 | | | | | | | | 3.7 |
| BA | 7/18/2022 | Finalize brief, check cites, research rates cases | 4.6 | | | | | | | | 4.6 |
| AP | 7/18/2022 | Revise MPA, assemble all exhibits for Packard and Nielsen decs; note to client re final dec | 3.5 | | | | | | | | 3.5 |
| BA | 7/19/2022 | Final read through, document review, and filing | 1.4 | | | | | | | | 1.4 |
| AP | 7/19/2022 | proof and tech check moving papers, evidence | 1.2 | | | | | | | | 1.2 |

| A. Timekeeper | B. Date | C. Description | D. Hours | E. Early Investigation, Notice and Complaint | F. Demurrers and Cross Complaint | G. Discovery and Continuing Investigation | H. Motion for Summary Judgment, Cross-Complaint | I. Motion for Summary Judgment, Complaint | J. Trial Preparation | K. Settlement | L. Motion for Enforcement Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTALS | | | | | | | | | |
| | | Total hours billed by each attorney: | | | | | | | | | |
| | | | 1047.1 | 94.3 | 88.8 | 176.0 | 210.5 | 159.7 | 53.6 | 148.2 | 116.0 |
| | | William Carlon | 497.5 | 74.2 | 52.2 | 86.4 | 93.9 | 79.6 | 21.2 | 59.1 | 30.9 |
| | | Brian Acree | 289.9 | 0 | 23.6 | 48.5 | 83.6 | 59.0 | 15.6 | 19.9 | 39.7 |
| | | Andrew Packard | 255.7 | 20.1 | 13 | 41.1 | 33.0 | 21.1 | 16.8 | 69.2 | 45.4 |
| | | | | | | | | | | | |
| | | Lodestar: | | | | | | | | | |
| | | William Carlon | $199,000.00 | | | | | | | | |
| | | Brian Acree | $217,425.00 | | | | | | | | |
| | | Andrew Packard | $214,252.50 | | | | | | | | |
| | | TOTAL | $630,677.50 | | | | | | | | |
| | | | | | | | | Settlement hours up to 11/15/21 | | | |
| | | William Carlon | | | | | | | | 14.1 | |
| | | Brian Acree | | | | | | | | 2.4 | |
| | | Andrew Packard | | | | | | | | 39.5 | |
| | | | | | | | | Settlement hours after 11/15/21 | | | |
| | | William Carlon | | | | | | | | 45 | |
| | | Brian Acree | | | | | | | | 17.5 | |
| | | Andrew Packard | | | | | | | | 29.7 | |

073

# EXHIBIT D

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 28 of 73

| Row No. | AP/WC | Time/Date | Description | Rate | Invoiced/Billed B | Reductions/deductions | Amount | Consolidated | Info for Sum | Order |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AP | 7/24/2019 | confer w/ WC re: Investigation and review 2012 case file | 0.4 | 0.4 | | | | | |
| 2 | AP | 7/24/2019 | confer w/ Holly Nielson re: involvement, coordinated strategy | 0.2 | 0.2 | | | | | |
| 3 | WC | 7/24/2019 | investigate facility, review SMARTS data | 4.2 | 4.2 | | | | | |
| 4 | AP | 7/24/2019 | discuss investigation w/AP | 0.4 | 0.4 | | | | | |
| 5 | WC | 10/7/2019 | conf call w/Holly Nielsen and AP re investigation | 0.9 | 0.9 | | | | | |
| 6 | WC | 10/7/2019 | discuss case strategy and next steps w/AP | 0.4 | 0.4 | | | | | |
| 7 | WC | 10/9/2019 | review docs from Holly | 0.2 | 0.2 | | | | | |
| 8 | WC | 10/17/2019 | review correspondence in file | 1.8 | 1.8 | | | | | |
| 9 | WC | 10/17/2019 | review documents in folders Holly gave us | 1.7 | 1.7 | | | | | |
| 10 | WC | 10/18/2019 | phone call w/Holly re case strategy options | 1.1 | 1.1 | | | | | |
| 11 | AP | 10/21/2019 | review whistle-blower comms | 0.2 | 0.2 | | | | | |
| 12 | AP | 10/21/2019 | confer w/ WC re: retainer terms | 0.2 | 0.2 | | | | | |
| 13 | AP | 10/21/2019 | review comms in my absence and confer w/ WC re: info/investigation status | 0.2 | 0.2 | | | | | |
| 14 | WC | 10/21/2019 | discuss w/AP case strategy | 0.2 | 0.2 | | | | | |
| 15 | WC | 10/21/2019 | draft email to Reed and Edan re interest in case | 0.4 | 0.4 | | | | | |
| 16 | AP | 10/22/2019 | TC w/ whistleblower re case history | 0.5 | 0.5 | | | | | |
| 17 | AP | 10/22/2019 | confer w/ WC re: sampling protocols for soil testing | 0.4 | 0.4 | | | | | |
| 18 | WC | 10/22/2019 | review notes re landfill | 0.6 | 0.6 | | | | | |
| 19 | WC | 10/22/2019 | conf call w/SJ and AP re case details | 0.5 | 0.5 | | | | | |
| 20 | WC | 10/22/2019 | call w/Holly re nov letter, pra letter, docs, and retainer agreement | 0.6 | 0.6 | | | | | |
| 21 | WC | 10/25/2019 | draft retainer agreement | 1.6 | 1.6 | | | | | |
| 22 | AP | 11/1/2019 | confer w/ client and board re: case strategy and enforcement goals | 0.4 | 0.4 | | | | | |
| 23 | WC | 11/1/2019 | conf call w/board | 0.4 | 0.4 | | | | | |
| 24 | WC | 11/1/2019 | discuss representation issues w/AP | 0.4 | 0.4 | | | | | |
| 25 | WC | 11/1/2019 | edit retainer agreement | 0.9 | 0.9 | | | | | |
| 26 | WC | 11/1/2019 | discuss retainer w/AP | 0.6 | 0.6 | | | | | |
| 27 | AP | 11/4/2019 | TC to Eric Segal (DC whistleblower counsel) re: next steps | 0.2 | 0.2 | | | | | |
| 28 | AP | 11/4/2019 | send retainer agreement to Holly | 0.1 | 0.1 | | | | | |
| 29 | WC | 11/5/2019 | draft notice of violation CWA | 3.4 | 3.4 | | | | | |
| 30 | AP | 11/6/2019 | review SWPPP and monitoring reports | 0.4 | 0.4 | | | | | |
| 31 | AP | 11/6/2019 | TC w/ J. Lane re: case strategy, NOV issues | 0.4 | 0.4 | | | | | |
| 32 | AP | 11/6/2019 | confer w/ WC re: SWPPP deficiencies and sample data | 0.4 | 0.4 | | | | | |
| 33 | AP | 11/6/2019 | review and edit NOV | 0.4 | 0.4 | | | | | |
| 34 | WC | 11/6/2019 | discuss NOV w/AP | 0.4 | 0.4 | | | | | |

Exhibit 4

| | Rvw | Time/Date | Description | Hours | Invoice? |
|---|---|---|---|---|---|
| 35 | WC | 11/6/2019 | discuss site visit w/John Lane | 0.4 | 0.4 |
| 36 | WC | 11/6/2019 | edit/finalize nov; transmit same to HN | 1.3 | 1.3 |
| 37 | AP | 11/7/2019 | draft 3-point note to JL and HN re: next steps and review ACE letter | 0.3 | 0.3 |
| 38 | WC | 11/7/2019 | finalize retainer agreement and send to client | 0.1 | 0.1 |
| 39 | WC | 11/7/2019 | review soil sample results | 0.4 | 0.4 |
| 40 | AP | 11/8/2019 | conf. call w/ HN re: recent soil results, parameters to test, board input on NOV, expected timeframes for NOV and CEE mitigation | 0.4 | 0.4 |
| 41 | WC | 11/8/2019 | discuss sample results w/AP | 0.4 | 0.4 |
| 42 | WC | 11/8/2019 | discuss status of nov w/AP and HN | 0.4 | 0.4 |
| 43 | WC | 11/8/2019 | draft email responding to Board comments re NOV | 0.8 | 0.8 |
| 44 | WC | 11/13/2019 | edit CWA NOV | 0.5 | 0.5 |
| 45 | WC | 11/15/2019 | review comments and make edits to CWA NOV | 0.4 | 0.4 |
| 46 | WC | 11/15/2019 | print and mail NOVs | 1.8 | 1.8 |
| 47 | AP | 11/18/2019 | confer w/ WC re: issues in NOV | 0.2 | 0.2 |
| 48 | AP | 11/18/2019 | review Steve Jackson/HN data | 0.2 | 0.2 |
| 49 | WC | 11/21/2019 | discuss case strategy w/AP | 0.4 | 0.4 |
| 50 | AP | 12/4/2019 | draft note to client re: County communication | 0.2 | 0.2 |
| 51 | AP | 12/4/2019 | TC from Brunello Wood for Butte County, re: documentation of Regional Board actions, various orders for COL to review | 0.5 | 0.5 |
| 52 | AP | 12/5/2019 | draft confirming note to BW re: docs, further settlement discussion, COL's PRA request | 0.7 | 0.7 |
| 53 | AP | 12/6/2019 | confer w/ HN, BW re: PRA requests to date | 0.6 | 0.6 |
| 54 | AP | 12/6/2019 | confer w/ HN, BW re: PRA requests to date | 0.6 | 0.6 |
| 55 | AP | 12/6/2019 | draft note to BW re: PRA request | 0.3 | 0.3 |
| 56 | AP | 12/6/2019 | plan/prep for call for 12/18 | 0.3 | 0.3 |
| 57 | AP | 12/9/2019 | confer w/ WC re: past 2 weeks' developments w/ County PRA status, docs produced | 0.3 | 0.3 |
| 58 | AP | 12/9/2019 | rev and respond to comms w/ L. Drabant @ State Board Office of Enf. re: P's NOV | 0.5 | 0.5 |
| 59 | WC | 12/9/2019 | review emails and pra docs | 0.2 | 0.2 |
| 60 | WC | 12/9/2019 | discuss cmms between HN w/AP | 0.3 | 0.3 |
| 61 | WC | 12/10/2019 | discuss case strategy w/AP re state enforcement issues | 0.4 | 0.4 |
| 62 | WC | 12/10/2019 | review/catch up on emails from Holly/AP; draft notes re next steps to take | 0.2 | 0.2 |

Exhibit 4

| Entry | Atty | Time/Date | Description | Hours | Investigation/ Inspection hours | Staff hours |
|---|---|---|---|---|---|---|
| 63 | WC | 12/10/2019 | discuss site layout w/AP; bring AP up to speed on past inspection photographs, and satellite imagery | 1.3 | 1.3 | |
| 64 | AP | 12/11/2019 | TC w/ Drabant at SB re: OE role in enforcement, possible co-litigation of cases | 0.5 | 0.5 | |
| 65 | WC | 12/11/2019 | conf call w/LD and AP re state board | 0.5 | 0.5 | |
| 66 | WC | 12/11/2019 | discuss state board involvement w/AP | 0.2 | 0.2 | |
| 67 | WC | 12/11/2019 | review photographs and video from site visit | 0.4 | 0.4 | |
| 68 | AP | 12/12/2019 | confer w/ client + Brunella Wood re: 12/18 conf. call | 0.3 | 0.3 | |
| 69 | WC | 12/17/2019 | conf call w/Eric Seigel | 0.4 | 0.4 | |
| 70 | WC | 12/17/2019 | review response to PRA request and draft email responding | 0.3 | 0.3 | |
| 71 | WC | 12/18/2019 | research PRA case law re privilege logs and production requirements | 0.7 | 0.7 | |
| 72 | WC | 12/18/2019 | draft email to BW re PRA response | 0.4 | 0.4 | |
| 73 | AP | 12/19/2019 | prep and attend TC w/ Brunella Wood re: NOV and confer w/ WC, HN re: same afterwards | 0.4 | 0.4 | |
| 74 | WC | 12/19/2019 | review photos/videos and organize files | 0.7 | 0.7 | |
| 75 | WC | 12/19/2019 | review files from BW | 0.6 | 0.6 | |
| 76 | WC | 12/19/2019 | conf call w/AP re prep for BW call | 0.1 | 0.1 | |
| 77 | WC | 12/19/2019 | conf call w/AP and HN re prep for BW call | 0.1 | 0.1 | |
| 78 | WC | 12/19/2019 | conf call w/BW | 0.2 | 0.2 | |
| 79 | WC | 12/19/2019 | review documents; organize folder | 1.7 | 1.7 | |
| 80 | AP | 12/26/2019 | review grand jury review of landfill issues and criminal acts by County | 0.2 | 0.2 | |
| 81 | WC | 12/30/2019 | draft email to BW re site inspection | 0.1 | 0.1 | 0.1 |
| 82 | AP | 1/3/2020 | confer w/ WC re: PRA status, press release, inspection scheduling | 0.3 | 0.3 | |
| 83 | WC | 1/3/2020 | review documents and organize files | 0.6 | 0.6 | |
| 84 | WC | 1/6/2020 | discuss filing of the complaint | 0.2 | 0.2 | |
| 85 | AP | 1/6/2020 | draft email to BW following up on site visit, IG, and response to CEE demand letter | 0.1 | | 0.1 |
| 86 | AP | 1/7/2020 | review comms from whistleblower, and TC with his counsel re 1st Amendment claims, conflicts, rep issues | 0.3 | 0.3 | |
| 87 | AP | 1/8/2020 | TC w/ whistleblower (SJ) re: his work at the Facility, permit violations, expected witness role, proof needs | 0.3 | 0.3 | |
| 88 | WC | 1/8/2020 | discuss w/AP re steve jackson's info | 0.3 | 0.3 | |
| 89 | WC | 1/8/2020 | draft email to HN re press release/PRARs | 0.2 | 0.2 | |
| 90 | WC | 1/8/2020 | draft complaint | 1.1 | 1.1 | |
| 91 | WC | 1/9/2020 | draft complaint | 1.5 | 1.5 | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 31 of 73

| # | Atty | Date | Description | Hours | Amount |
|---|------|------|-------------|-------|--------|
| 92 | AP | 1/10/2020 | confer with whistleblower and client re collaboration, roles, boundaries | 0.8 | 0.8 |
| 93 | WC | 1/10/2020 | draft complaint | 1.3 | 1.3 |
| 94 | WC | 1/13/2020 | review case files; county prar results | 2.4 | 2.4 |
| 95 | WC | 1/13/2020 | review emails from Brunella re signage; email HN re same | 0.2 | 0.2 |
| 96 | WC | 1/14/2020 | conf call w/Board re status of complaint, press release | 0.4 | 0.4 |
| 97 | WC | 1/15/2020 | draft complaint | 4.5 | 4.5 |
| 98 | WC | 1/15/2020 | edit complaint; finalize same; draft email to BOD/HN transmitting final copy | 0.2 | 0.2 |
| 99 | WC | 1/16/2020 | check agency activity to ensure no action has mooted the case | 0.4 | 0.4 |
| 100 | WC | 1/16/2020 | finalize complaint; file complaint | 0.6 | 0.6 |
| 101 | WC | 1/16/2020 | read and review standing order; scheduling order; calendar dates | 1.0 | 1.0 |
| 102 | WC | 1/22/2020 | discuss service of complaint w/HN | 0.1 | 0.1 |
| 103 | AP | 1/23/2020 | draft notes to BW re: failure to agree to service of Complaint, continuing failure failure to set inspection, representation issues | 1.1 | 1.1 |
| 104 | AP | 1/23/2020 | confer w/ WC re: svc of process details | 0.2 | 0.2 |
| 105 | WC | 1/24/2020 | research service rules; gather/combine service documents | 0.3 | 0.3 |
| 106 | WC | 1/24/2020 | find process server; send documents/instructions | 0.5 | 0.5 |
| 107 | WC | 1/24/2020 | research pacer access for docs for HN | 0.2 | 0.2 |
| 108 | WC | 1/24/2020 | review pra docs | 1.0 | 1.0 |
| 109 | AP | 1/28/2020 | review terms of easement re: acreage dispute | 0.4 | 0.4 |
| 110 | AP | 1/28/2020 | review video taken 1/27 re: recent activities | 0.2 | 0.2 |
| 111 | WC | 1/29/2020 | review PRA documents | 1.6 | 1.6 |
| 112 | AP | 1/30/2020 | rev Regional Board comm re: non-compliance | 0.2 | 0.2 |
| 113 | AP | 1/30/2020 | confer w/ WC re: service issues | 0.2 | 0.2 |
| 114 | WC | 1/30/2020 | draft corp disclo statement; send same to client for confirmation before filing | 0.2 | 0.2 |
| 115 | WC | 1/30/2020 | file cds | 0.2 | 0.2 |
| 116 | WC | 1/30/2020 | draft email to RB re complaint and notice of transmittal | 0.2 | 0.2 |
| 117 | AP | 2/4/2020 | review and respond to emails from whistleblower | 0.2 | 0.2 |
| 118 | AP | 2/4/2020 | confer w/ WC re: next steps | 0.2 | 0.2 |
| 119 | WC | 2/10/2020 | review documents from PRA requests | 2.7 | 2.7 |

Exhibit 4
Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 32 of 73
Case No.: 2:20-cv-00123-DJC-DMC
5 of 46
Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

| # | Atty | Trans Date | Description | Hours | (category allocation) | (highlighted col.) |
|---|---|---|---|---|---|---|
| 120 | WC | 2/11/2020 | review documents from PRA requests | 0.4 | 0.4 | |
| 121 | WC | 2/12/2020 | review pra documents | 0.9 | 0.9 | |
| 122 | AP | 2/19/2020 | prep and attend conf. call w/ new counsel (Abbott & Kindermann) and confer with WC re same | 0.4 | 0.4 | |
| 123 | WC | 2/19/2020 | conf call w/opp counsel | 0.4 | 0.4 | |
| 124 | AP | 2/21/2020 | rev. and respond to comms w/ client re: 2/21 inspection w/ WC and local counsel Mark Habib, PRA documents | 0.4 | 0.4 | 0.4 |
| 125 | AP | 2/27/2020 | review drone footage, ortho maps and GIS data of the Facility | 0.3 | 0.3 | |
| 126 | WC | 2/28/2020 | review answer and draft email to HN re same | 0.7 | 0.7 | |
| 127 | AP | 3/11/2020 | prep and attend conf. call w/ Diane Kinderman and Glen Hansen re: inspection | 0.3 | 0.3 | 0.3 |
| 128 | WC | 3/11/2020 | prepare for call w/opp counsel re site visit | 0.9 | 0.9 | 0.9 |
| 129 | WC | 3/11/2020 | conf call w/opp counsel re site visit | 0.3 | 0.3 | 0.3 |
| 130 | WC | 3/11/2020 | debrief call w/AP: discuss case strategy | 0.2 | 0.2 | 0.2 |
| 131 | WC | 3/11/2020 | draft email to HN re conf call w/opp counsel | 0.3 | 0.3 | 0.3 |
| 132 | WC | 3/13/2020 | review docs from County re leachate spill into the Preserve | 0.8 | 0.8 | 0.8 |
| 133 | WC | 3/25/2020 | discuss downstream landowner in the mix | 0.3 | 0.3 | 0.3 |
| 134 | WC | 4/14/2020 | draft email to DK re site inspection | 0.4 | 0.4 | 0.4 |
| 135 | WC | 4/16/2020 | draft JSR for rule 26(f) conf | 1.4 | 1.4 | |
| 136 | WC | 4/20/2020 | draft JSR | 0.7 | 0.7 | |
| 137 | AP | 4/22/2020 | review Kinderman letter of 4/21 | 0.4 | 0.4 | 0.4 |
| 138 | AP | 4/22/2020 | prep and attend conf. call re: Rule 26 (f) issues | 0.9 | 0.9 | 0.9 |
| 139 | WC | 4/22/2020 | prepare for rule 26(f) call | 0.8 | 0.8 | |
| 140 | WC | 4/22/2020 | conf call w/DK, GH re rule 26(f) | 0.7 | 0.7 | |
| 141 | AP | 4/28/2020 | review Report of Findings from expert John Lane and confer w/ WC re: same | 0.7 | 0.7 | |
| 142 | AP | 5/4/2020 | review expert's review of pipe leak reports | 0.2 | 0.2 | |
| 143 | AP | 5/4/2020 | draft note to whistleblower re: PRA request | 0.2 | 0.2 | |
| 144 | WC | 5/4/2020 | draft email to holly re site visit | 0.2 | 0.2 | |
| 145 | AP | 5/5/2020 | proof Joint Case Management Conference Statement due 5/6 | 0.4 | 0.4 | |
| 146 | AP | 5/5/2020 | review case notes and confer w/ WC re: prompting for consultant report | 0.2 | 0.2 | 0.2 |
| 147 | WC | 5/5/2020 | review/edit JSR | 0.8 | 0.8 | |
| 148 | WC | 5/5/2020 | email jsr to opp counsel | 0.1 | 0.1 | |
| 149 | WC | 5/6/2020 | draft initial disclosures statement | 0.5 | 0.5 | |
| 150 | WC | 5/6/2020 | draft initial disclosures statement | 0.5 | 0.5 | |
| 151 | WC | 5/6/2020 | edit JSR and finalize; transmit final to opp counsel | 0.2 | 0.2 | |

Exhibit 4

| Entry | Atty | Time Date | Description | Hours | 1. Invoice, inadequate (w/o Counts) | 2. (w/ Counts) | 3. Scott Litigation (w/o Counts) | 4. Core Facilitation (litigation-based) | 5. Not Facilitation | F-Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | WC | 5/11/2020 | draft update for Holly | 0.4 | 0.4 | | | | | |
| 153 | WC | 5/12/2020 | update holly on case status | 0.5 | 0.5 | | | | | |
| 154 | AP | 5/26/2020 | review comms from counsel and confer w/ WC re: same | 0.2 | 0.2 | | | | | |
| 155 | WC | 5/26/2020 | review case law re evidence codes cited by Diane | 0.3 | 0.3 | | | | | |
| 156 | WC | 5/26/2020 | review cases and draft response email re site visit protections | 0.8 | | | | 0.8 | | |
| 157 | WC | 5/26/2020 | draft email to HN re site inspection | 0.2 | | | | 0.2 | | |
| 158 | WC | 5/26/2020 | draft email to JL re site visit | 0.1 | | | | 0.1 | | |
| 159 | WC | 5/26/2020 | review waiver/edit | 0.6 | | | | 0.6 | | |
| 160 | WC | 5/26/2020 | review and calendar scheduling order | 0.5 | 0.5 | | | | | |
| 161 | WC | 5/26/2020 | prepare for site inspection; review swppp; era report; site map | 1.4 | | | | 1.4 | | |
| 162 | WC | 5/26/2020 | edit/review site visit agreement; discuss same w/AP | 0.6 | | | 0.6 | 0.6 | | |
| 163 | WC | 5/26/2020 | draft email to glen and diane re site visit | 0.2 | | | | 0.2 | | |
| 164 | AP | 5/27/2020 | confer w/ WC re: inspection details, objectives | 0.3 | | | 0.3 | 0.3 | | |
| 165 | WC | 5/27/2020 | drive to site inspection, Napa to Neal Road (2.4 hours, half not billed) | 1.2 | | | | 1.2 | | |
| 166 | WC | 5/27/2020 | site inspection | 2.8 | | | | 2.8 | | |
| 167 | WC | 5/27/2020 | client meeting with Holly | 1.2 | | | | 1.2 | | |
| 168 | WC | 5/27/2020 | drive from site inspection to Napa (2.4 hours, half not billed) | 1.2 | | | | 1.2 | | |
| 169 | WC | 6/3/2020 | review and organize photographs | 0.9 | | | | 0.9 | | |
| 170 | WC | 6/3/2020 | discuss disco w/AP and NM | 0.4 | 0.4 | | | | | |
| 171 | WC | 6/4/2020 | discuss disco w/NM | 0.1 | 0.1 | | | | | |
| 172 | WC | 6/5/2020 | review inspection requests | 0.4 | 0.4 | | | | | |
| 173 | WC | 6/5/2020 | review disco drafts | 0.3 | 0.3 | | | | | |
| 174 | AP | 6/9/2020 | TC w/ client re: case status | 0.2 | | 0.2 | | | | |
| 175 | WC | 6/24/2020 | review documents and develop settlement strategy | 1.2 | | | | 1.2 | | |
| 176 | AP | 6/25/2020 | review docs from client re: leachate and methane exceedances, air problems at Facility | 0.3 | 0.3 | | | | | |
| 177 | AP | 7/2/2020 | confer w/ D. Kinderman, WC re: documents to be produced by Def, resp. to RB and NOV | 0.3 | | | 0.3 | | | |
| 178 | WC | 7/2/2020 | prep for conf call w/opp counsel | 0.6 | 0.6 | | | | | |
| 179 | WC | 7/2/2020 | conf call w/opp counsel | 0.3 | 0.3 | | | | | |
| 180 | WC | 7/2/2020 | draft email to Dianne re conf call | 0.4 | 0.4 | | | | | |
| 181 | WC | 7/9/2020 | review documents provided by DK | 0.6 | 0.6 | | | | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 34 of 73

| # | Atty | Firm Date | Description | Hours | Investigation / Factual | Discovery / Depositions | Sett. Efforts | Case / Billing |
|---|------|-----------|-------------|-------|------|------|------|------|
| 182 | WC | 7/23/2020 | review photographs and documents from site inspection and generate list of questions for opp counsel | 1.0 | 1.0 | | | |
| 183 | WC | 7/27/2020 | draft rfas/roggs | 1.7 | | 1.7 | | |
| 184 | WC | 7/28/2020 | draft email responding to doc production issues to GH | 0.5 | | 0.5 | | |
| 185 | WC | 7/28/2020 | draft letter to diane re settlement questions | 0.4 | | | 0.4 | |
| 186 | AP | 7/29/2020 | review client comms w/ WC re: leachate testing, methods, limits, etc. | 0.3 | 0.3 | | | |
| 187 | WC | 7/29/2020 | draft disco; roggs/rfas | 0.5 | | 0.5 | | |
| 188 | WC | 7/29/2020 | draft rfpds | 0.8 | | 0.8 | | |
| 189 | WC | 8/3/2020 | draft RPPDs | 0.8 | | 0.8 | | |
| 190 | WC | 8/4/2020 | draft RPPDs | 0.8 | | 0.8 | | |
| 191 | WC | 8/5/2020 | draft RFAs | 0.7 | | 0.7 | | |
| 192 | WC | 9/4/2020 | draft email to HN re disco | 0.2 | | 0.2 | | |
| 193 | WC | 9/8/2020 | draft disco | 2.6 | | 2.6 | | |
| 194 | WC | 9/14/2020 | draft RFPDs | 0.6 | | 0.6 | | |
| 195 | AP | 10/5/2020 | draft 1st set of RFAs | 0.8 | | 0.8 | | |
| 196 | WC | 10/12/2020 | review/edit disco (RFA/ROGGs) | 2.1 | | 2.1 | | |
| 197 | WC | 10/19/2020 | edit RFPDS | 1.2 | | 1.2 | | |
| 198 | WC | 10/19/2020 | edit ROGGs/RFAs | 0.4 | | 0.4 | | |
| 199 | WC | 10/19/2020 | draft ROGGs | 1.7 | | 1.7 | | |
| 200 | WC | 10/19/2020 | draft RFAs | 1.5 | | 1.5 | | |
| 201 | WC | 10/20/2020 | draft RFAs | 0.1 | | 0.1 | | |
| 202 | WC | 10/21/2020 | work on RFAs | 0.8 | | 0.8 | | |
| 203 | WC | 10/21/2020 | draft ROGGS | 1.9 | | 1.9 | | |
| 204 | WC | 10/21/2020 | draft RFAs | 4.1 | | 4.1 | | |
| 205 | WC | 10/22/2020 | confer w/AP re RFAs | 0.2 | | 0.2 | | |
| 206 | WC | 10/22/2020 | finalize disco and print for mailing | 1.7 | | 1.7 | | |
| 207 | WC | 10/28/2020 | call w/HN re case updates; discuss disco, settlement issues | 1.1 | 0.6 | 0.5 | | |
| 208 | AP | 11/5/2020 | TC w/ Watt Carr (Suitte) re: case status | 0.2 | | | | 0.2 |
| 209 | WC | 11/17/2020 | phone call w/DK re disco extension | 0.3 | | 0.3 | | |
| 210 | WC | 11/24/2020 | review 1326? order | 0.6 | | | | 0.6 |
| 211 | BA | 11/24/2020 | Discuss case w AP WC | 0.5 | | | | 0.5 |
| 212 | WC | 12/1/2020 | draft demand letter | 2.4 | | | 2.4 | |
| 213 | AP | 12/3/2020 | prep and attend site inspection in Chico, mtg w/ expert re: site inspection (6 hours, 3 hours not billed) | 7.7 | 7.7 | | | |
| 214 | AP | 12/3/2020 | mtg w/ expert re: site inspection in Chico | 1.1 | 1.1 | | | |
| 215 | WC | 12/3/2020 | prepare for site inspection | 1.2 | 1.2 | | | |
| 216 | WC | 12/3/2020 | drive from Napa to Neal Road for inspection (2.5 hours, half not billed) | 1.3 | 1.3 | | | |
| 217 | WC | 12/3/2020 | site inspection | 3.5 | 3.5 | | | |

| # | RM | Final Date | Description | Hours | Invoiced | 2. Settlement | 3. Sett Motions | 4. | 5. Mot for Summ |
|---|----|-----------|-------------|-------|----------|---------------|-----------------|----|-----------------|
| 218 | WC | 12/3/2020 | drive from Neal Road to Napa for site inspection (2.5 hours, half not billed) | 1.3 | | | 1.3 | | |
| 219 | WC | 12/7/2020 | draft settlement demand | 0.4 | | 0.4 | | | |
| 220 | WC | 12/8/2020 | draft settlement demand | 3.3 | | 3.3 | | | |
| 221 | AP | 12/15/2020 | review 12/11 doc production and draft notes to L. Haddix re same | 0.3 | | | 0.3 | | |
| 222 | WC | 12/15/2020 | draft settlement demand | 5.4 | | 5.4 | | | |
| 223 | AP | 12/16/2020 | confer w/ WC re: demand outline | 0.4 | | 0.4 | | | |
| 224 | WC | 12/16/2020 | draft settlement outline mapping out demand | 1.1 | | 1.1 | | | |
| 225 | WC | 12/16/2020 | discuss settlement strategy w/AP | 0.4 | | 0.4 | | | |
| 226 | AP | 12/17/2020 | review and refine settlement outline, and confer w/ WC re: details of same | 1.6 | | 1.6 | | | |
| 227 | AP | 12/18/2020 | prep and attend settlement conf. call | 1.6 | | | 1.6 | | |
| 228 | WC | 12/18/2020 | discuss settlement strategy w/AP | 0.7 | | 0.7 | | | |
| 229 | WC | 12/18/2020 | review/edit outline for settlement | 0.6 | | 0.6 | | | |
| 230 | WC | 12/18/2020 | review RFAs | 0.3 | | | 0.3 | | |
| 231 | WC | 12/18/2020 | review responses to Inspections/document production | 0.8 | | | 0.8 | | |
| 232 | WC | 12/18/2020 | conf call w/opp counsel re settlement | 1.0 | | | 1.0 | | |
| 233 | WC | 12/18/2020 | prep for settlement call w/AP | 0.5 | | | 0.5 | | |
| 234 | WC | 12/21/2020 | review settlement outline; draft settlement demand | 0.4 | | 0.4 | | | |
| 235 | WC | 12/22/2020 | draft settlement demand | 3.1 | | 3.1 | | | |
| 236 | WC | 12/22/2020 | doc review for settlement demand | 3.6 | | 3.6 | | | |
| 237 | WC | 12/22/2020 | draft settlement demand | 0.6 | | 0.6 | | | |
| 238 | WC | 12/23/2020 | review site inspection photographs; related documents re settlement demand | 1.4 | | 1.4 | | | |
| 239 | WC | 12/23/2020 | draft settlement demand | 1.1 | | 1.1 | | | |
| 240 | AP | 12/29/2020 | review comms and draft note to DK re scheduling of Sett Conf | 0.4 | | | 0.4 | | |
| 241 | WC | 1/4/2021 | review documents for settlement demand | 3.6 | | 3.6 | | | |
| 242 | WC | 1/4/2021 | draft settlement demand | 2.8 | | 2.8 | | | |
| 243 | WC | 1/5/2021 | organize files; photographs etc. | 2.7 | | | 2.7 | | |
| 244 | WC | 1/6/2021 | draft settlement demand | 1.9 | | 1.9 | | | |
| 245 | WC | 1/7/2021 | draft settlement demand | 1.7 | | 1.7 | | | |
| 246 | WC | 1/8/2021 | review documents for settlement demand | 1.0 | | 1.0 | | | |
| 247 | WC | 1/8/2021 | draft settlement demand | 1.0 | | 1.0 | | | |
| 248 | WC | 1/11/2021 | draft settlement demand letter | 3.7 | | 3.7 | | | |
| 249 | WC | 1/12/2021 | draft settlement demand letter | 0.3 | | 0.3 | | | |
| 250 | AP | 1/14/2021 | draft note to DK re: scheduling of settlement conference on 3/10/21 | 0.2 | | | 0.2 | | |
| 251 | WC | 1/21/2021 | draft stip and order re settlement conf | 0.4 | | | 0.4 | | |

| Entry | Atty | Time/Date | Description | Hours | Invoiced | Col 3 | Settlement |
|---|---|---|---|---|---|---|---|
| 252 | WC | 1/25/2021 | file and email stipulation to settlement conf w/Judge Newman | 0.3 | | | 0.3 |
| 253 | WC | 1/26/2021 | draft settlement demand letter | 0.5 | 0.5 | | |
| 254 | WC | 1/28/2021 | draft settlement demand letter | 5.1 | 5.1 | | |
| 255 | AP | 1/29/2021 | review and edit demand letter | 1.5 | 1.5 | | |
| 256 | WC | 1/29/2021 | discuss monetary ask issues w/AP | 0.4 | 0.4 | | |
| 257 | WC | 1/29/2021 | draft email to holly and john re hours | 0.3 | 0.3 | | |
| 258 | WC | 1/29/2021 | finalize demand letter and compile attachments; transmit to opposing counsel | 0.7 | 0.7 | | |
| 259 | AP | 2/1/2021 | TC with client and edit demand letter per client input | 0.6 | 0.6 | | |
| 260 | WC | 2/1/2021 | develop monetary demand spreadsheet | 1.3 | 1.3 | | |
| 261 | WC | 2/1/2021 | draft monetary demand | 1.5 | 1.5 | | |
| 262 | WC | 2/1/2021 | discuss fees and costs tally w/AP | 0.3 | 0.3 | | |
| 263 | WC | 2/1/2021 | conf call w/Holly re monetary demand; discuss same w/AP re strategy for settlement conf | 0.6 | 0.6 | | |
| 264 | WC | 2/1/2021 | finalize and transmit monetary demand | 0.3 | 0.3 | | |
| 265 | AP | 2/8/2021 | review and edit memo to COL Board in prep for 2/10/21 board Zoom update | 0.2 | 0.2 | | |
| 266 | WC | 2/8/2021 | review investigative workplan and draft email to HN re next steps | 0.6 | | 0.6 | |
| 267 | WC | 2/8/2021 | review documents from disco | 2.4 | 2.4 | | |
| 268 | AP | 2/9/2021 | review client comms w/ State Bd re: work plan, and illegal fill in Basin #2 | 0.5 | | 0.5 | |
| 269 | WC | 2/9/2021 | discuss steve's emails w/AP | 0.2 | 0.2 | | |
| 270 | WC | 2/9/2021 | review Steve's emails re sed. basin 2 and soils stockpile | 0.8 | 0.8 | | |
| 271 | WC | 2/9/2021 | call w/HN re sed basin 2 and madrone memo | 0.7 | 0.7 | | |
| 272 | WC | 2/10/2021 | review documents from doc production | 6.5 | 6.5 | | |
| 273 | WC | 2/10/2021 | update board on case status | 0.7 | 0.7 | | |
| 274 | WC | 2/19/2021 | doc review from production (disco) | 0.8 | 0.8 | | |
| 275 | WC | 2/26/2021 | discuss Neal Road settlement issues w/AP; re settlement conf and response | 0.2 | 0.2 | | |
| 276 | WC | 2/26/2021 | draft settlement conf statement | 2.2 | | | 2.2 |
| 277 | WC | 2/26/2021 | draft consent judgment; discuss same w/AP | 1.3 | | | 1.3 |
| 278 | WC | 2/26/2021 | draft email to diane re draft consent decree | 0.4 | | | 0.4 |
| 279 | AP | 3/1/2021 | review and edit initial draft Consent Judgment addressing federal claims | 0.5 | | | 0.5 |
| 280 | BA | 3/1/2021 | Review case documents and settlement offers | 2.6 | | 2.6 | |
| 281 | AP | 3/2/2021 | confer w/ BA re: mediation status and strategy | 0.2 | | | 0.2 |

| # | TK | Date | Description | Hours | Core & Sanction Hrs - Adj | E-Sett. Hours | Sanction Hrs - Adj |
|---|----|------|-------------|-------|----------------------------|----------------|---------------------|
| 282 | AP | 3/2/2021 | review court minute order and forward to client, expert | 0.2 | | | 0.2 |
| 283 | BA | 3/2/2021 | TC AP settlement meeting | 0.2 | | | 0.2 |
| 284 | AP | 3/3/2021 | review and respond to emails re: sett. conf with DK | 0.3 | | | 0.3 |
| 285 | AP | 3/3/2021 | TC w/ Mag. Newman re: utility of proceeding, and confer w/ client, BA re: same | 0.3 | | | 0.3 |
| 286 | BA | 3/3/2021 | tc AP re settlement | 0.1 | | | 0.1 |
| 287 | AP | 3/4/2021 | review discovery status and deadlines | 0.4 | 0.4 | | |
| 288 | AP | 3/4/2021 | review Defendants' 3/4 sett. response and confer w/ expert re: same | 1.2 | | | 1.2 |
| 289 | AP | 3/5/2021 | TC to Drabandt at State Water Board re case status, mediation status | 0.2 | | | 0.2 |
| 290 | AP | 3/5/2021 | client call re: settlement strategy for mediation | 0.5 | | | 0.5 |
| 291 | AP | 3/5/2021 | draft confidential Sett Conf Statement, and client call re: same | 1.6 | | | 1.6 |
| 292 | AP | 3/8/2021 | prep and attend COL board call re mediation | 0.5 | | | 0.5 |
| 293 | AP | 3/8/2021 | confer w/ experts re: mediation and finalize settlement statement | 0.5 | | | 0.5 |
| 294 | AP | 3/8/2021 | review COL board edits and revise confidential Sett Conf Statement | 0.3 | | | 0.3 |
| 295 | AP | 3/9/2021 | various TCs w/ client, w/ Magistrate Newman, w/ DK, Habib, re: mediation (readiness and procedures) | 0.7 | | | 0.7 |
| 296 | BA | 3/9/2021 | Review case documents and mediation stmnt | 1.5 | 0.7 | 0.8 | |
| 297 | AP | 3/10/2021 | draft note to Army Corp requesting 3/17 mtg | 0.2 | 0.2 | | |
| 298 | AP | 3/10/2021 | prep and attend sett. conf., and post-conf. TCs with client, DK re: same | 2.9 | | | 2.9 |
| 299 | BA | 3/10/2021 | Attend sett. conf. | 1.2 | | | 1.2 |
| 300 | AP | 3/11/2021 | attend COL Bd call re: sett. conference summary | 0.2 | 0.2 | | 0.2 |
| 301 | AP | 3/11/2021 | TCs to client re: PRA request to Army Corp, and renew PRA request w/ ACE | 0.2 | 0.2 | | |
| 302 | AP | 3/15/2021 | prep and attend call w/ Army Corps | 0.3 | 0.3 | | |
| 303 | WMC | 3/15/2021 | debrief settlement status w/AP | 0.4 | 0.3 | | |
| 304 | AP | 3/16/2021 | review and respond to proposed stip. extending deadlines, emails to/from Magistrate Newman and Def counsel | 0.2 | 0.2 | | 0.4 |
| 305 | AP | 3/16/2021 | confer w/ WC, client re: PRAs re: Army Corps permit change application | 0.2 | 0.2 | | |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 38 of 73

Exhibit 4

| Entry | Atty | Time Date | Description | Hours | Investigation | Litigation | Settl. Errors | Cost-Litigation | Mot. for Summ. J. |
|---|---|---|---|---|---|---|---|---|---|
| 306 | WC | 3/16/2021 | review settlement emails; review settlement communications; confer w/AP re same | 1.2 | | | | | 1.2 |
| 307 | AP | 3/17/2021 | draft note to DK re: settlement status | 0.3 | | | | 0.3 | |
| 308 | BA | 3/22/2021 | Review request to modify 404 permit, opp | 0.7 | | 0.7 | | | |
| 309 | AP | 3/25/2021 | review and edit stip to extend disco and motions deadline | 0.2 | | 0.2 | | | |
| 310 | AP | 4/5/2021 | confer with DK re settlement | 0.2 | | | 0.2 | | |
| 311 | AP | 4/6/2021 | draft notes to DK re: discovery deadlines, and 4/5 settlement call | 0.4 | | 0.2 | 0.2 | | |
| 312 | AP | 4/12/2021 | draft outline of settlement process issues for DK | 0.8 | | | 0.8 | | |
| 313 | AP | 4/13/2021 | confer w/ client re: prospects/interest re further settlement conferences | 0.4 | | | | 0.4 | |
| 314 | AP | 4/13/2021 | review and respond to settlement emails from DK | 0.5 | | | | 0.5 | |
| 315 | AP | 4/16/2021 | prep and attend conf. call w/ Magistrate Newman, and note to client re: same | 0.3 | | | | | 0.3 |
| 316 | AP | 4/20/2021 | draft note to DK re: unsigned order extending discovery | 0.2 | | 0.2 | | | |
| 317 | AP | 4/21/2021 | draft prompt to DK re map | 0.2 | | 0.2 | | | |
| 318 | AP | 4/23/2021 | confer w/ WC re: status of disco, and next steps | 0.3 | | 0.3 | | | |
| 319 | WC | 4/23/2021 | review outstanding and received disco in prep for call w/AP | 0.8 | | 0.8 | | | |
| 320 | WC | 4/23/2021 | discuss disco status and next steps w/AP | 0.3 | | 0.3 | | | |
| 321 | AP | 4/26/2021 | draft note to DK re: mediation and notes to clerk of court and client re: settlement call scheduled for 4/27 | 0.4 | | | | 0.4 | |
| 322 | AP | 4/27/2021 | prep and attend further sett. conf. w/ Mag. Newman | 0.7 | | | | | 0.7 |
| 323 | AP | 4/27/2021 | confer w/ client re: wetland requirements | 0.2 | | | | | 0.2 |
| 324 | AP | 4/27/2021 | confer w/ BA and WC re: disco and case management issues in light of failed settlement efforts | 0.6 | | | | | 0.6 |
| 325 | WC | 4/27/2021 | status update w/BA and AP re settlement discussions; | 0.6 | | | | 0.6 | |
| 326 | BA | 4/27/2021 | TC re case management AP WC | 0.6 | | | | 0.6 | |
| 327 | WC | 4/29/2021 | discuss updates to settlement process w/AP | 0.2 | | | | 0.2 | |
| 328 | AP | 5/3/2021 | review and edit draft protective order | 0.9 | | 0.9 | | | |
| 329 | AP | 5/5/2021 | TCs w/ COL Board re: status of settlement efforts | 0.5 | | | 0.5 | | |
| 330 | WC | 5/5/2021 | discuss Prot. Order w/AP | 0.3 | | 0.3 | | | |
| 331 | WC | 5/5/2021 | review/edit protective order; discuss same w/AP | 2.0 | | 2.0 | | | |

Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

| Entry # | Atty | Time/Date | Description | Hours | Disclosures | Discovery/ Investigation | Liability/ Motions | Settlement/ Mediation | Summary Judgment/ Sett Efforts | Clerical/ Billing/ Non-Comp | Time for Summ Judgment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | AP | 5/6/2021 | finalize edits to protective order | 0.3 | 0.3 | | | | | | |
| 333 | WC | 5/6/2021 | discuss protective order issues and board discussions w/AP | 0.5 | | 0.5 | | | | | |
| 334 | WC | 5/6/2021 | review documents | 2.7 | | 2.7 | | | | | |
| 335 | AP | 5/12/2021 | review and revise draft P.O. | 0.2 | 0.2 | | | | | | |
| 336 | AP | 5/12/2021 | TC w/ DK re: P.O. | 0.2 | 0.2 | | | | | | |
| 337 | AP | 5/12/2021 | prep and attend COL Board conf. call | 0.4 | | | | | 0.4 | | |
| 338 | AP | 5/13/2021 | TC w/ DK re: settlement proposals and draft note to client re: same | 0.5 | | | | | 0.5 | | |
| 339 | AP | 5/14/2021 | review court comms re: P.O. | 0.3 | 0.3 | | | | | | |
| 340 | AP | 5/17/2021 | TC and email to DK re: status | 0.1 | 0.1 | | 0.1 | | | | |
| 341 | AP | 5/18/2021 | draft note to COL Board re: Defendants' non-response | 0.3 | | | | | 0.3 | | |
| 342 | AP | 5/19/2021 | review response from DK re: settlement, and draft client/Board note re: same | 0.6 | | | | | 0.6 | | |
| 343 | WC | 5/26/2021 | discuss doc review project w/NM and AP | 0.6 | | 0.6 | | | | | |
| 344 | WC | 6/2/2021 | meet with enviro consultants | 0.9 | | | 0.9 | | | | |
| 345 | WC | 6/7/2021 | review NM's summary of doc production vs RFPDs | 0.1 | | 0.1 | | | | | |
| 346 | WC | 6/7/2021 | review doc production and square missing docs | 0.9 | | 0.9 | | | | | |
| 347 | WC | 6/7/2021 | discuss settlement status w/AP | 1.4 | | | | | 1.4 | | |
| 348 | AP | 6/8/2021 | review discovery responses to date and assemble discovery plan | 1.5 | | 1.5 | | | | | 1.4 |
| 349 | AP | 6/8/2021 | draft letter in response to County's 5/19 email | 0.8 | | | | | 0.8 | | |
| 350 | WC | 6/8/2021 | discuss disco letter w/AP and BA | 0.4 | | 0.4 | | | | | |
| 351 | BA | 6/8/2021 | Review correspondence, tc WC AP re same | 0.6 | | 0.6 | | | | | |
| 352 | AP | 6/9/2021 | finalize settlement status letter to DK | 0.3 | | 0.3 | | | 0.3 | | |
| 353 | AP | 6/11/2021 | confer w/ Lisa Clay @ US Army Corps re regulatory status of Facility, permit changes | 0.2 | | | 0.2 | | | 0.2 | |
| 354 | AP | 6/15/2021 | review current discovery status and outline next steps | 1.1 | | 1.1 | | | | | |
| 355 | AP | 6/15/2021 | draft notes to file re: MQP deposition | 0.4 | | 0.4 | | | | | |
| 356 | AP | 6/16/2021 | review and edit paralegal Nick Matera (NM) letter re: errors in privilege log | 0.4 | | 0.4 | | | | | |
| 357 | AP | 6/17/2021 | finalize DK letter re: privilege log | 0.5 | | 0.5 | | | | | |
| 358 | AP | 6/18/2021 | review discovery plan to augment existing responses and assign meet and confer letters to WC (RFAs) and NM (Wet Insp.) | 0.7 | | 0.7 | | | | | |
| 359 | WC | 6/18/2021 | discuss disco responses w/AP | 0.3 | | 0.3 | | | 0.3 | | |
| 360 | WC | 6/21/2021 | discuss response letter to inspection request w/NM | 0.4 | | 0.4 | | | | | |

Exhibit 4

Case No. 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time/Date | Description | Focus | 3 Settlement | Adj. |
|---|---|---|---|---|---|---|
| 361 | WC | 6/21/2021 | review nick's response to wet weather inspection objection | 0.6 | | 0.6 |
| 362 | WC | 6/22/2021 | discuss response letter w/NM | 0.7 | 0.7 | 0.6 |
| 363 | WC | 6/23/2021 | review/edit letter to DK/GH re wet weather inspection | 2.5 | 2.5 | |
| 364 | WC | 6/25/2021 | review steve jackson email re EPA complaint | 0.1 | 0.1 | |
| 365 | AP | 7/11/2021 | review whistleblower findings by OSHA and confer w/ WC re: same | 0.2 | 0.2 | |
| 366 | BA | 7/3/2021 | Review OSHA findings re whistleblower | 0.4 | 0.4 | |
| 367 | AP | 7/8/2021 | TC call w/ whistleblower and his counsel re case status (theirs and ours), potential CID agreement | 0.9 | 0.9 | |
| 368 | AP | 7/9/2021 | review and respond to DK settlement letter of 7/2, TC to client HN re: same | 0.9 | | 0.9 |
| 369 | AP | 7/12/2021 | draft emails re: conf. call on 7/16 | 0.2 | | 0.2 |
| 370 | AP | 7/12/2021 | review State Board critique of Work Plan | 0.4 | 0.4 | |
| 371 | AP | 7/12/2021 | review 7/2 disco letter from Glen Hansen re: wet inspection | 0.4 | 0.4 | |
| 372 | WC | 7/12/2021 | discuss calendaring issues w/AP | 0.3 | 0.3 | 0.3 |
| 373 | WC | 7/13/2021 | follow up on FOIA request | 0.5 | 0.5 | |
| 374 | AP | 7/14/2021 | TC to Glen Hansen re: 7/16 call | 0.2 | 0.2 | 0.2 |
| 375 | AP | 7/14/2021 | review Def settlement proposal and draft letter and agenda for next steps | 0.4 | 0.4 | 0.4 |
| 376 | AP | 7/15/2021 | draft settlement letter to DK and TC to client re: same | 0.4 | | 0.4 |
| 377 | AP | 7/15/2021 | review protective order terms re: disclosure to client | 0.2 | 0.2 | |
| 378 | AP | 7/15/2021 | review Regional Board comments to investigative work plan | 0.3 | 0.3 | |
| 379 | WC | 7/15/2021 | discuss settlement issues w/AP | 0.8 | | 0.8 |
| 380 | AP | 7/16/2021 | prep and attend settlement conf. call w/ DK and draft confirming note re: same | 0.6 | 0.6 | 0.6 |
| 381 | WC | 7/16/2021 | debrief call w/AP re settlement conf. | 0.3 | | 0.3 |
| 382 | WC | 7/16/2021 | discuss discovery issues w/AP | 0.3 | 0.3 | 0.3 |
| 383 | AP | 7/20/2021 | draft note to DK confirming 7/16 TC re: settlement of both actions together | 0.6 | | 0.6 |
| 384 | AP | 7/21/2021 | review and respond to Haddix re: settlement call Friday 7/23 | 0.2 | | 0.2 |
| 385 | AP | 7/22/2021 | draft note to DK w/ agenda for 7/23 settlement call and prep for same | 0.3 | | 0.3 |
| 386 | AP | 7/23/2021 | attend sett. call, TC to client re: same | 0.6 | 0.6 | 0.6 |
| 387 | AP | 7/23/2021 | draft note to DK confirming settlement call | 0.3 | 0.3 | 0.6 |
| 388 | AP | 7/26/2021 | review WC's discovery letter | 0.3 | 0.3 | 0.3 |
| 389 | AP | 7/26/2021 | mtg w/ BA, WC re: MSJ and related discovery | 0.2 | 0.3 | 0.2 |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 41 of 73

Exhibit 4

Case No.: 2:20-cv-00123-DJC-DMC

| # | Atty | Time Date | Description | Hours | Col A | Col B | Col C | Col D |
|---|------|-----------|-------------|-------|-------|-------|-------|-------|
| 390 | AP | 7/26/2021 | TC to DK re: stip. to extend disco deadlines | 0.2 | 0.2 | | | |
| 391 | WC | 7/26/2021 | confer w/AP re settlement developments/strategy | 0.2 | | 0.2 | | |
| 392 | BA | 7/26/2021 | TC WC AP re MSJ | 0.2 | 0.2 | | | |
| 393 | AP | 7/27/2021 | confer w/ DK and fwd stip extending pre-trial deadlines | 0.3 | 0.3 | | | |
| 394 | WC | 7/28/2021 | review stip and cmns re disco deadlines | 0.4 | 0.4 | | | |
| 395 | WC | 7/30/2021 | calendar new disco deadlines | 0.2 | 0.2 | | 0.2 | |
| 396 | AP | 8/9/2021 | draft note prompting DK re: settlement, VM re: same | 0.3 | | | 0.3 | |
| 397 | AP | 8/10/2021 | TC and emails to DK re: Defendants' failure to provide full and shareable settlement | 0.3 | | | 0.3 | |
| 398 | AP | 8/11/2021 | prep and attend TC w/ COL board re: settlement status, next steps in litigation | 0.3 | | | 0.3 | |
| 399 | AP | 8/12/2021 | revise Exh A for COL Bd members to be bound by Protective Order and draft client note re same | 0.4 | 0.4 | | | |
| 400 | AP | 8/12/2021 | TCs to DK re: letter of intent/land swap, and note to client re same | 0.2 | | | 0.2 | |
| 401 | AP | 8/13/2021 | note to DK re: settlement and failure to articulate a proposal | 0.2 | | | 0.2 | |
| 402 | AP | 8/16/2021 | draft and issue notice of deposition (PMQ1) | 0.4 | 0.4 | | | |
| 403 | AP | 8/16/2021 | revise Discovery Log | 0.2 | 0.2 | | | |
| 404 | AP | 8/16/2021 | draft note to DK re: failure to respond re: discovery M&C letter on privilege log errors | 0.3 | 0.3 | | | |
| 405 | WC | 8/16/2021 | confer w/AP re disco efforts | 0.7 | 0.7 | | | |
| 406 | AP | 8/17/2021 | ~~review wet inspection meet and confer communications and draft meet and confer letter re: same~~ | ~~1.8~~ | | | | |
| 407 | WC | 8/17/2021 | review discovery responses | 0.9 | 0.9 | | | |
| 408 | WC | 8/17/2021 | ~~review disco correspondence re wet weather inspection~~ | ~~0.2~~ | | | | |
| 409 | AP | 8/18/2021 | review docs by USACE in response to FOIA request, and draft note to Lisa Clay at USACE clarifying non-settlement status | 0.6 | | 0.6 | | |
| 410 | WC | 8/18/2021 | review cmns and responses to FOIA request | 0.5 | 0.5 | | | |
| 411 | AP | 8/19/2021 | review document production and RFA responses; update discovery plan | 1.1 | 1.1 | | | |
| 412 | WC | 8/20/2021 | research production of documents wrt sources of that info; draft note to client re same | 0.8 | 0.8 | | | |
| 413 | WC | 8/25/2021 | ~~review and respond to M&C response re site inspection~~ | ~~4.4~~ | | | | |

Exhibit 4
Case 2:20-cv-00123-DJC-DMC    Document 112-1    Filed 07/24/24    Page 42 of 73

Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | BW | Time Date | Description | Rates | Discovery | Settlement |
|---|---|---|---|---|---|---|
| 414 | WC | 8/25/2021 | ~~finalize and transmit response to M&C response re site inspection~~ | 0.1 | | |
| 415 | WC | 8/26/2021 | confer w/AP re disco issues | 0.3 | 0.3 | |
| 416 | WC | 8/27/2021 | review documents | 1.9 | 1.9 | |
| 417 | WC | 9/2/2021 | ~~rev defc response to cite inspection disco request; research mtc procedures in FeD~~ | 0.4 | | |
| 418 | WC | 9/7/2021 | ~~draft joint statement re disco dispute~~ | 1.3 | | |
| 419 | AP | 9/13/2021 | ~~review discovery comms re: wet inspection and draft Rule 251(c) Joint Statement~~ | 1.2 | | |
| 420 | AP | 9/13/2021 | ~~draft notes to CRD reserving 10/6/21 motion to compel hrg~~ | 0.2 | | |
| 421 | AP | 9/14/2021 | ~~draft notice of motion and MTC re: wet inspection~~ | 0.7 | | |
| 422 | AP | 9/15/2021 | ~~proof final NOM and motion~~ | 0.6 | | |
| 423 | AP | 9/15/2021 | ~~draft Joint Brief re: inspection compel~~ | 0.6 | | |
| 424 | AP | 9/15/2021 | ~~note to counsel w/proposed briefing schedule~~ | 0.2 | | |
| 425 | WC | 9/15/2021 | ~~review and edit joint statement and scan/post to compel~~ | 1.5 | | |
| 426 | AP | 9/17/2021 | draft note to DK re: privilege log and failure to meet and confer | 0.2 | 0.2 | |
| 427 | AP | 9/20/2021 | draft note to DK re 8/6 letter to DK & counsel in state case [proposal to SPLIT global settlement into 2 state and federal consent decrees], and County's signatories to agreement to confidentiality | 0.2 | | 0.2 |
| 428 | AP | 9/20/2021 | finalize board auth. to issue settlement letter | 0.2 | | 0.2 |
| 429 | AP | 9/23/2021 | ~~review defendants' additions to joint statement and confer w/WC re: add'l edits due 9/24~~ | 0.3 | | |
| 430 | WC | 9/24/2021 | ~~revise joint statement and re inspection request discovery dispute~~ | 1.2 | | |
| 431 | WC | 9/24/2021 | draft response to hansen re confidentiality of depositions | 0.2 | 0.2 | |
| 432 | WC | 9/27/2021 | draft response to GH re confidentiality of depo transcripts | 1.4 | 1.4 | |
| 433 | WC | 9/28/2021 | ~~finalize joint statement, review revisions, and accept edits, compile exhibits and transmit final version to GH~~ | 0.3 | | |
| 434 | WC | 9/28/2021 | ~~file joint statement re disco dispute~~ | 0.2 | | |
| 435 | AP | 10/5/2021 | review County's 9/23 settlement comm, and draft settlement response letter to DK | 0.9 | | 0.9 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 43 of 73

| Num | Item | Trans Date | Description | Billed Hrs | 1 Drafting/Revising | 2 Discovery | 3 Sett. Efforts | 4 Law & Motion | 5 Court Scheduling | 6 Doc Prod/Sum | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | AP | 10/5/2021 | draft email requesting response to 9/20 counter settlement proposal | 0.2 | | | 0.2 | | | | |
| 437 | AP | 10/5/2021 | confer w/ WC re: disco and sett. status | 0.4 | | 0.4 | | | | | |
| 438 | WC | 10/5/2021 | draft response letter to GH re zoom depos | 1.4 | | 1.4 | | | | | |
| 439 | WC | 10/6/2021 | review/edit letter re settlement | 0.4 | | | 0.4 | | | | |
| 440 | AP | 10/7/2021 | TC w/ client re: settlement and strategy re: response to 9/23 settlement | 1.6 | | | 1.6 | | | | |
| 441 | WC | 10/7/2021 | confer re settlement issues w/AP | 0.5 | | | 0.5 | | | | |
| 442 | AP | 10/12/2021 | draft notes to expert re trial needs; TC re: same | 0.3 | | 0.3 | | | | | |
| 443 | AP | 10/13/2021 | review WC letter re: MTC PMK deposition | 0.2 | | 0.2 | | | | | |
| 444 | WC | 10/13/2021 | legal research re video recording depositions | 1.0 | | 1.0 | | | | | |
| 445 | WC | 10/13/2021 | draft letter to GH re video recording depositions | 1.0 | | 1.0 | | | | | |
| 446 | AP | 10/14/2021 | TC to court reporters re: Zoom protocols | 0.2 | | 0.2 | | | | | |
| 447 | AP | 10/14/2021 | TC w/ expert John Lane re: case status | 0.2 | | 0.2 | | | | | |
| 448 | AP | 10/14/2021 | review Glen Hansen offer re: PMQ depo | 0.2 | | 0.2 | | | | | |
| 449 | AP | 10/14/2021 | prep and attend TC w/ DK, GH and WC re: PMQ depo | 0.3 | | 0.3 | | | | | |
| 450 | WC | 10/14/2021 | confer w/DK and GH re depo video recording | 0.3 | | 0.3 | | | | | |
| 451 | WC | 10/14/2021 | confer w/AP re video depo issue | 0.5 | | 0.5 | | | | | |
| 452 | WC | 10/14/2021 | research zoom deposition video recordings and draft response to GH | 1.6 | | 1.6 | | | | | |
| 453 | AP | 10/15/2021 | TC w/ new expert, Matt Hagemann, re: potential retention in the case, and client call re same | 0.6 | | 0.6 | | | | | |
| 454 | AP | 10/18/2021 | confer w/ client and WC re: withdrawal of J. Lane | 0.4 | | 0.4 | | | | | |
| 455 | WC | 10/18/2021 | confer w/AP re expert issues | 0.4 | | 0.4 | | | | | |
| 456 | WC | 10/20/2021 | discuss depo strategy w/AP | 0.2 | | 0.2 | | | | | |
| 457 | AP | ~~10/27/2021~~ | ~~review discovery order granting wet inspection and outline needs for atty dec~~ | ~~0.3~~ | | ~~0.3~~ | | | | | |
| 458 | AP | 10/27/2021 | draft note to client re discovery order | 0.3 | | 0.3 | | | | | |
| 459 | AP | 10/27/2021 | draft note to expert re inspection preparation | 0.4 | | 0.4 | | | | | |
| 460 | WC | ~~10/27/2021~~ | ~~review order re wet weather site inspection~~ | ~~0.2~~ | | | | | | | |
| 461 | WC | ~~10/27/2021~~ | ~~legal research re rule 37 fees~~ | ~~0.2~~ | | | | ~~0.2~~ | | | |
| 462 | WC | 10/27/2021 | legal research re motion to compel | 2.0 | | | | 2.0 | | | |
| 463 | AP | ~~10/28/2021~~ | ~~edit timesheets and confer with WC re out-of-forum rates, and client comms re same~~ | ~~0.4~~ | | | | | | | |
| 464 | AP | 10/28/2021 | confer with expert and client re case status | 0.4 | | | | | | | 0.4 |
| 465 | AP | 10/28/2021 | draft note to client re case status, expert needs | 0.4 | | | | | | | 0.4 |

| Task | Atty | Time/Date | Description | Hours | Discovery/Investigation | Settlement |
|---|---|---|---|---|---|---|
| 466 | AP | 10/29/2021 | confer w/ expert, client re: scope of retention | 0.4 | 0.4 | |
| 467 | AP | 11/1/2021 | ~~draft Packard Dec, ISO MTC~~ | ~~0.4~~ | | |
| 468 | AP | 11/1/2021 | ~~revise, proof and file Packard Dec~~ | ~~0.5~~ | | |
| 469 | AP | 11/2/2021 | draft prelim notice of formal wet inspection for 11/9 | 0.2 | 0.2 | |
| 470 | WG | 11/2/2021 | ~~review/edit dec ISO MTC~~ | ~~0.5~~ | | |
| 471 | AP | 11/3/2021 | draft note to Glen Hansen re: wet inspection | 0.2 | 0.2 | |
| 472 | AP | 11/3/2021 | conference call w/ expert re: site issues, prep for wet inspection | 0.5 | 0.5 | |
| 473 | WC | 11/3/2021 | confer w/MH and AP re site inspection strat and expert needs | 0.5 | 0.5 | |
| 474 | AP | 11/5/2021 | draft meet and confer email to Glen Hansen re refusal to make facility available 11/8-10, 2021, and notify experts re same | 0.9 | 0.9 | |
| 475 | AP | 11/8/2021 | draft meet and confer letter re: inspection | 1.1 | 1.1 | |
| 476 | AP | 11/8/2021 | mark-up Defendant's proposed waiver/assumption of risk form | 0.4 | 0.4 | |
| 477 | AP | 11/8/2021 | draft meet and confer emails to Glen Hansen re: wet inspection on 11/9 and Defendant's refusal of access | 0.8 | 0.8 | |
| 478 | AP | 11/8/2021 | draft settlement prompt to DK | 0.2 | | 0.2 |
| 479 | AP | 11/10/2021 | meet and confer re inspection w/ DK and Glen Hansen (GH), WC and draft confirming note re: same | 0.8 | 0.8 | |
| 480 | WC | 11/10/2021 | conf w/opp counsel re site inspection | 0.4 | 0.4 | |
| 481 | AP | 11/15/2021 | review and respond to GH email clarifying settlement letters | 0.1 | | 0.1 |
| 482 | AP | 11/18/2021 | review and respond to GH re: draft waiver and protocols | 0.3 | 0.3 | |
| 483 | AP | 11/22/2021 | review Defs' sett. comm and fwd to client | 0.1 | | 0.1 |
| 484 | AP | 11/29/2021 | review settlement comms and draft note to client re: absence of real response | 0.2 | | 0.2 |
| 485 | AP | 12/2/2021 | draft note to DK re: PMK deposition | 0.3 | 0.3 | |
| 486 | AP | 12/3/2021 | review and respond to GH re: PMK depo and cancellation of 12/6 deposition | 0.5 | 0.5 | |
| 487 | AP | 12/6/2021 | prep and attend TC w/ GH re: PMK designees | 0.4 | 0.4 | |
| 488 | AP | 12/6/2021 | review Def's settlement letter and fwd w/ note to client | 0.4 | | 0.4 |
| 489 | AP | 12/6/2021 | draft note to GH re: inspections and depos | 0.4 | 0.4 | |
| 490 | WC | 12/6/2021 | conf w/GH re depos | 0.3 | 0.3 | |
| 491 | WC | 12/6/2021 | review settlement counter | 0.2 | | 0.2 |
| 492 | AP | 12/8/2021 | draft note to GH re inspection | 0.2 | 0.2 | |

Exhibit 4

| Entry | Atty | Time Date | Description | Hours | Invasion/Initiation | Expenses | Sett. Errors |
|---|---|---|---|---|---|---|---|
| 493 | AP | 12/8/2021 | draft response to County's 12/6 sett. response | 1.8 | | | 1.8 |
| 494 | AP | 12/8/2021 | TC w/ expert re: inspection planning | 0.4 | | 0.4 | |
| 495 | AP | 12/8/2021 | schedule and draft agenda for atty call w/ experts for 12/10 | 0.2 | | 0.2 | |
| 496 | WC | 12/8/2021 | review and edit letter to DK re settlement | 0.3 | | 0.3 | |
| 497 | AP | 12/9/2021 | review and prep for 12/14 inspection and confer w/ expert re: same | 0.4 | | 0.4 | |
| 498 | AP | 12/9/2021 | complete settlement response | 0.3 | | | 0.3 |
| 499 | AP | 12/10/2021 | review site maps, sett. comms, and weather for 12/14 inspections | 0.8 | | 0.8 | |
| 500 | AP | 12/10/2021 | prep and attend call w/ expert re: 12/14 formal inspection | 1.1 | | 1.1 | |
| 501 | WC | 12/10/2021 | conf call w/AP and WH to prep for site inspection | 1.0 | | 1.0 | |
| 502 | AP | 12/13/2021 | prep for 12/14 inspection and TC w/ expert re same | 1.3 | | 1.3 | |
| 503 | AP | 12/14/2021 | attend formal wet inspection of Facility in Chico; discuss inspection w/client and expert | 5.6 | | 5.6 | |
| 504 | AP | 12/14/2021 | travel to/from wet inspection (6 hours total, half not billed) | 3.0 | | 3 | |
| 505 | WC | 12/14/2021 | confer w/AP re site inspection strategy | 0.6 | | 0.6 | |
| 506 | AP | 12/15/2021 | confer w/ expert, WC, re: testing parameters | 0.2 | | 0.2 | |
| 507 | AP | 12/15/2021 | draft update memo to COL Board | 0.3 | 0.3 | 0.3 | |
| 508 | AP | 12/17/2021 | draft note to GH re: need for PMO dates, request for all docs in SWPPP binder | 0.3 | | 0.3 | |
| 509 | AP | 12/22/2021 | draft note to GH re: Miller, StortI and Schmidt depos, SWPPP binder docs | 0.4 | | 0.4 | |
| 510 | AP | 1/4/2022 | draft note to expert re: test results from 12/14 | 0.5 | | 0.5 | |
| 511 | AP | 1/4/2022 | draft note to GH re: Miller depo | 0.3 | | 0.3 | |
| 512 | AP | 1/4/2022 | review discovery log, document index | 0.5 | | 0.5 | |
| 513 | AP | 1/4/2022 | review RFAs responses and draft meet and confer letter re: same | 1.6 | | 1.6 | |
| 514 | AP | 1/5/2022 | finalize edits to RFA m+c letter | 1.7 | | 1.7 | |
| 515 | WC | 1/5/2022 | review and edit letter re RFAs | 0.6 | | 0.6 | |
| 516 | AP | 1/6/2022 | draft roggs, Set 1 | 0.7 | | 0.7 | |
| 517 | WC | 1/6/2022 | confer w/AP re disco issues | 0.4 | | 0.4 | |
| 518 | AP | 1/7/2022 | finalize roggs, Set 1 | 0.7 | | 0.7 | |
| 519 | AP | 1/7/2022 | draft notes for second set. of roggs (exceeding 25 limit) | 0.8 | | 0.8 | |
| 520 | WC | 1/7/2022 | confer w/AP re discovery requests | 1.1 | | 1.1 | |
| 521 | AP | 1/10/2022 | draft note to GH re: depos and new docs | 0.2 | | 0.2 | |

Exhibit 4

| No. | Entity | Invoice Date | Description | Hours | Limitation Reduction | Reduced Hours |
|---|---|---|---|---|---|---|
| 522 | AP | 1/13/2022 | review photos and sample data from 12/14 insp. | 0.4 | | 0.4 |
| 523 | AP | 1/14/2022 | confer w/ expert and WC re: 12/14/21 sample results | 0.4 | | 0.4 |
| 524 | WC | 1/14/2022 | confer w/AP and MH re sample results | 0.4 | | 0.4 |
| 525 | AP | 1/18/2022 | TC to DK re: agreement on additional roggs, RFAs and ratios and draft confirming email re: same | 0.3 | | 0.3 |
| 526 | AP | 1/19/2022 | draft notice and motion to compel RFAs | 0.3 | | 0.3 |
| 527 | AP | 1/19/2022 | confer w/ client re: test results | 0.2 | 0.2 | |
| 528 | AP | 1/20/2022 | confer w/ whistleblower | 0.3 | 0.3 | |
| 529 | AP | 1/20/2022 | draft joint statement re: RFAs and cover note to GH | 0.6 | | 0.6 |
| 530 | AP | 1/20/2022 | draft meet and confer emails to GH re: failure to amend responses or meet and confer in good faith (MTC) | 0.5 | | 0.5 |
| 531 | AP | 1/21/2022 | confer w/ whistleblower re: case status (his and ours) | 0.6 | 0.6 | |
| 532 | AP | 1/25/2022 | confer w/ expert re: sample results, leachate research, potential need for add'l samples | 0.2 | | 0.2 |
| 533 | AP | 1/26/2022 | confirm Miller deposition | 0.2 | | 0.2 |
| 534 | AP | 1/26/2022 | prompt DK re: RFAs revisions, and prompt GH re: joint statement revisions for MTC | 0.5 | | 0.5 |
| 535 | AP | 1/27/2022 | confer w/ expert, client re: VOC testing data | 0.3 | | 0.3 |
| 536 | AP | 1/28/2022 | prep and attend expert call re: new spreadsheet detailing leachate samples and 12/14/21 sample | 0.7 | | 0.7 |
| 537 | AP | 1/28/2022 | draft note to expert re: trial deadlines for 2022 and 2023 | 0.3 | | 0.3 |
| 538 | AP | 1/28/2022 | review Defendents' Amended RFA responses and draft meet and confer letter re: same | 0.4 | | 0.4 |
| 539 | AP | 1/28/2022 | draft note to Army Corps re PRA request, Defendant's continuing efforts to terminate easement | 0.6 | 0.6 | |
| 540 | WC | 1/28/2022 | confer w/AP and MH re sampling results | 0.7 | | 0.7 |
| 541 | AP | 1/31/2022 | draft meet and confer letter re: Defs' RFA responses | 1.2 | | 1.2 |
| 542 | WC | 1/31/2022 | review and edit letter to kinderman re rfas | 0.3 | | 0.3 |
| 543 | AP | 2/1/2022 | review Defs' 2nd revised responses and reschedule meet and confer call | 0.2 | | 0.2 |
| 544 | WC | 2/2/2022 | draft and file withdrawal of motion to compel rfas | 0.4 | | 0.4 |
| 545 | AP | 2/3/2022 | prep and attend meet and confer call w/ GH Joint Statement re: RFAs | 0.3 | | 0.3 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 47 of 73

| Entry | Atty | Time Date | Description | Hours | Not Related to Claims | Non-Compensable | Total Sustained | Notes |
|---|---|---|---|---|---|---|---|---|
| 546 | AP | 2/3/2022 | draft Joint Statement re: RFAs | 1.8 | | | 1.8 | |
| 547 | AP | 2/7/2022 | review and respond re: motion to compel on RFAs Nos. 8-14 and 25, as revised 2/4/22 | 0.4 | | | 0.4 | |
| 548 | AP | 2/10/2022 | draft stip re: roggs, limits expanded | 0.2 | | | 0.2 | |
| 549 | AP | 2/11/2022 | finalize discovery stip and fwd with cover note | 0.2 | | | 0.2 | |
| 550 | AP | 2/15/2022 | file discovery stip + order, providing court w/ Word version of same | 0.2 | | | 0.2 | |
| 551 | AP | 2/15/2022 | draft note to Lisa Clay @ USACE | 0.4 | 0.4 | | 0.4 | |
| 552 | WC | 2/16/2022 | confer w/AP re discovery issues | 0.3 | | 0.3 | 0.3 | |
| 553 | AP | 2/17/2022 | renew FOIA request and draft cover note re: same | 0.5 | 0.5 | 0.3 | 0.5 | |
| 554 | AP | 2/17/2022 | review discovery and save to file | 0.2 | | | 0.2 | |
| 555 | AP | 2/23/2022 | draft and file Notice and Motion to Compel RFAs | 0.5 | | | 0.5 | |
| 556 | AP | 2/25/2022 | review and respond to GH emails re: disco extension, RFAs | 0.4 | | | 0.4 | |
| 557 | AP | 3/15/2022 | draft and file w/d of MTC-RFAs | 0.3 | | | 0.3 | |
| 558 | AP | 3/15/2022 | draft email to GH postponing Miller depo | 0.2 | | | 0.2 | |
| 559 | AP | 3/15/2022 | review amended RFAs | 0.7 | | | 0.7 | |
| 560 | AP | 3/15/2022 | draft new JS re: amended RFAs | 0.4 | | | 0.4 | |
| 561 | AP | 3/16/2022 | finalize JS re: 3rd filing of MTC-RFAs | 0.2 | | | 0.2 | |
| 562 | AP | 3/16/2022 | draft and file NOM/Motion | 0.3 | | | 0.3 | |
| 563 | WC | 3/16/2022 | review deposition notice; research procedure to respond | 1.0 | | | 1.0 | |
| 564 | WC | 3/16/2022 | confer w/AP re response to deposition notice | 0.2 | | 0.2 | 0.2 | |
| 565 | WC | 3/16/2022 | draft M&C letter re deposition PMQ | 1.3 | | | 1.3 | |
| 566 | WC | 3/16/2022 | review/edit MTC re RFAs | 0.6 | | | 0.6 | |
| 567 | WC | 3/16/2022 | draft M&C letter re deposition PMQ | 0.6 | | | 0.6 | |
| 568 | AP | 3/17/2022 | review and edit Kinderman letter re: PMQ depo (of COI) | 0.4 | | | 0.4 | |
| 569 | AP | 3/17/2022 | review Rogg responses | 0.5 | | | 0.5 | |
| 570 | AP | 3/21/2022 | exchange emails w/ GH re-setting date for Miller depo | 0.2 | | | 0.2 | |
| 571 | WC | 4/11/2022 | confer w/AP re settlement strategy | 0.5 | | 0.5 | 0.5 | |
| 572 | AP | 4/12/2022 | review Def's JS re: MTC | 0.8 | | | 0.8 | |
| 573 | AP | 4/12/2022 | draft and file w/d of MTC | 0.3 | | | 0.3 | |
| 574 | WC | 4/12/2022 | confer w/AP re discovery letter | 0.2 | | 0.2 | 0.2 | |
| 575 | WC | 4/12/2022 | review/edit MTC | 0.7 | | | 0.7 | |
| 576 | WC | 4/12/2022 | confer w/AP re disco issues | 0.4 | | 0.4 | 0.4 | |
| 577 | WC | 4/13/2022 | confer w/AP re discovery issues | 0.3 | | | 0.3 | |
| 578 | WC | 4/14/2022 | review county's response re pmq depo | 1.1 | | | 1.1 | |
| 579 | WC | 4/18/2022 | confer w/AP re disco responses | 0.2 | | 0.2 | 0.2 | |

Case No.: 2:20-cv-00123-DJC-DMC

Exhibit 4

| Line | By | Time/Date | Description | Hours | Timing of Litigation | Settlement | Cost Entitlement |
|---|---|---|---|---|---|---|---|
| 580 | WC | 4/18/2022 | review discovery letter and draft outline response | 0.5 | 0.5 | | |
| 581 | WC | 4/19/2022 | review M&C letter re PMQ depo and develop response | 0.9 | 0.9 | | |
| 582 | WC | 4/19/2022 | confer w/AP re response to PMQ depo M&C | 0.3 | 0.3 | | |
| 583 | AP | 4/25/2022 | TC and email to client re: settlement | 1.1 | | 1.1 | |
| 584 | AP | 4/25/2022 | prep and attend settlement TC w/DK | 0.8 | | 0.8 | |
| 585 | WC | 4/25/2022 | confer w/AP re settlement conferences and strategy | 0.7 | | 0.7 | |
| 586 | WC | 4/25/2022 | review County's settlement demand | 0.8 | | 0.8 | |
| 587 | WC | 4/25/2022 | review settlement letter and maps | 0.3 | | 0.3 | |
| 588 | WC | 4/25/2022 | settlement conference w/DK et al | 1.2 | | 1.2 | |
| 589 | AP | 4/26/2022 | draft stip to extend pre-trial deadlines | 0.3 | 0.3 | | |
| 590 | AP | 4/26/2022 | draft email to GH re: stip to extend pre-trial deadlines | 0.3 | 0.3 | | |
| 591 | AP | 4/26/2022 | review and approved stip re: leave to amend | 0.3 | 0.3 | | |
| 592 | AP | 4/26/2022 | confer w/ court re: 6/29 settlement conf. | 0.3 | | 0.3 | |
| 593 | AP | 4/26/2022 | draft request and order for sett. conf. | 0.3 | | 0.3 | |
| 594 | WC | 4/26/2022 | confer w/AP re disco and settlement issues | 0.4 | | 0.4 | |
| 595 | WC | 4/26/2022 | confer w/HN and AP re status of case and settlement strategy | 1.0 | | 1.0 | |
| 596 | AP | 4/27/2022 | proof and file request for sett. conf., and draft note to court re: same | 0.4 | | | 0.4 |
| 597 | WC | 4/27/2022 | confer w/AP re case settlement strategy | 0.8 | | 0.8 | |
| 598 | AP | 5/3/2022 | TC with DOI re SEP rules and financial benefit | 0.3 | | | 0.3 |
| 599 | AP | 5/3/2022 | draft note to DOI re 5/3 call | 0.3 | | | 0.3 |
| 600 | AP | 5/3/2022 | confer with DK re changes to land swap being proposed | 0.3 | | | 0.3 |
| 601 | AP | 5/3/2022 | draft confirming email re land swap | 0.6 | | | 0.6 |
| 602 | AP | 5/3/2022 | email client re real estate atty needs | 0.6 | | | 0.6 |
| 603 | WC | 5/3/2022 | review sep question language to DOI | 0.2 | | 0.2 | |
| 604 | WC | 5/3/2022 | review case file and draft/send new FOIA req | 0.3 | | | 0.3 |
| 605 | AP | 5/4/2022 | prep and attend call with DK and experts | 1.1 | | | 1.1 |
| 606 | AP | 5/4/2022 | review time records and costs for fee demand | 0.8 | | | 0.8 |
| 607 | WC | 5/4/2022 | confer w/AP re settlement response | 0.2 | | 0.2 | |
| 608 | WC | 5/4/2022 | conference call w/Diane re wetland call | 1.1 | | 1.1 | |
| 609 | AP | 5/5/2022 | review 5/4 minute order re: sett. conf and draft client note re: same | 0.6 | | | 0.6 |
| 610 | AP | 5/6/2022 | draft demand letter re compliance monitoring and fees and costs | 2.3 | | | 2.3 |
| 611 | WC | 5/9/2022 | research condemnation | 0.5 | | 0.5 | |
| 612 | WC | 5/10/2022 | confer w/AP re settlement issues | 0.6 | | 0.6 | |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 49 of 73

Exhibit 4

| # | Atty | Time/Date | Description | Hours | Billed Hours | Small Firm Efforts | Billed Efforts |
|---|------|-----------|-------------|-------|--------------|--------------------|----------------|
| 613 | WC | 5/11/2022 | draft email to DK re protective order issues | 0.4 | 0.4 | | |
| 614 | AP | 5/12/2022 | confer with client re site inspection 5/12 | 0.6 | 0.6 | | |
| 615 | AP | 5/12/2022 | confer with WC, BA re 5/13 sett conf cancellation | 0.4 | | | 0.4 |
| 616 | WC | 5/12/2022 | confer w/HN and AP re site visit | 0.4 | 0.4 | | 0.4 |
| 617 | BA | 5/12/2022 | TC WC AP re settlement and case mgmt | 0.4 | | 0.4 | |
| 618 | AP | 5/13/2022 | TC with DOI re SEP policy re land gifts | 0.4 | | | 0.4 |
| 619 | AP | 5/13/2022 | prep and attend call with DK re concerns arising out of 5/12 inspection | 0.4 | 0.4 | | |
| 620 | AP | 5/13/2022 | TC with client re settlement call with DK | 0.4 | | | 0.4 |
| 621 | WC | 5/13/2022 | confer w/SB re SEP policy | 0.3 | | 0.3 | |
| 622 | WC | 5/13/2022 | conf call w/opp counsel re sub site issues | 0.6 | | 0.6 | |
| 623 | WC | 5/13/2022 | confer w/AP and HN re discussion w/opp counsel | 0.4 | | 0.4 | |
| 624 | AP | 5/16/2022 | draft and revise CD with specified BMPs | 3.3 | | | 3.3 |
| 625 | AP | 5/16/2022 | TC with referral counsel re transfer language | 0.2 | | | 0.2 |
| 626 | AP | 5/16/2022 | review and draft response to Hansen settlement letter | 0.5 | | | 0.5 |
| 627 | AP | 5/16/2022 | confer with WC re consent decree terms and transfer language | 0.2 | | | 0.2 |
| 628 | WC | 5/16/2022 | confer w/AP re proposed consent decree | 0.2 | | 0.2 | |
| 629 | AP | 5/17/2022 | review GH sett letter re fees and costs and confer with WC re same | 0.3 | | | 0.3 |
| 630 | AP | 5/17/2022 | finalize consent decree terms and transmit to DK with cover note | 1.2 | | | 1.2 |
| 631 | WC | 5/17/2022 | review settlement agreement draft | 0.5 | | 0.5 | |
| 632 | WC | 5/17/2022 | confer w/AP re proposed consent decree | 0.5 | | 0.5 | |
| 633 | WC | 5/18/2022 | confer w/AP re settlement | 0.1 | | 0.1 | |
| 634 | WC | 5/18/2022 | draft letter to DK re protective order violations | 0.9 | 0.9 | | |
| 635 | AP | 5/20/2022 | review Hansen letters of 5/16 and 5/17 re fees and draft response to same | 1.2 | | | 1.2 |
| 636 | WC | 5/20/2022 | review and edit letter to DK re fees | 0.2 | | 0.2 | |
| 637 | AP | 5/23/2022 | draft note to DK requesting consent decree response, answers to property questions | 0.4 | | | 0.4 |
| 638 | WC | 5/25/2022 | review ACOE FOIA docs | 0.3 | 0.3 | | |
| 639 | WC | 5/25/2022 | confer w/AP re acoe docs and followup | 0.2 | 0.2 | | |
| 640 | WC | 5/26/2022 | draft letter to DK re protective order and cmns to acoe | 2.4 | 2.4 | | |
| 641 | BA | 5/26/2022 | Review letter to DK, email WC re same | 0.3 | 0.3 | | |
| 642 | AP | 5/27/2022 | draft note to GH re discovery extension | 0.2 | 0.2 | | |
| 643 | AP | 5/27/2022 | review Army Corps comms | 0.3 | 0.3 | | |
| 644 | AP | 5/27/2022 | review and edit DK letter re Army Corps comms | 0.3 | 0.3 | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 50 of 73

| Row | Key | Time/Date | Description | Hours | Category (highlighted) |
|---|---|---|---|---|---|
| 645 | WC | 5/27/2022 | confer w/AP re cmn to dk | 0.2 | 0.2 |
| 646 | WC | 5/27/2022 | review/edit letter to DK | 0.1 | 0.1 |
| 647 | WC | 5/27/2022 | draft letter to corps re county's misreps | 0.8 | 0.8 |
| 648 | WC | 5/27/2022 | review edits to corps letter, compile attachs, and transmit same | 0.6 | 0.6 |
| 649 | WC | 5/31/2022 | confer w/AP re CMC strategy | 0.3 | 0.3 |
| 650 | WC | 5/31/2022 | edit CMCS | 0.1 | 0.1 |
| 651 | AP | 6/2/2022 | draft second note to GH re discovery extension | 0.2 | 0.2 |
| 652 | AP | 6/9/2022 | draft prompt to DK re failure to negotiate settlement | 0.2 | 0.2 |
| 653 | WC | 6/14/2022 | review settlement correspondence to respond to dk | 0.3 | 0.3 |
| 654 | WC | 6/14/2022 | draft response to DK | 0.7 | 0.7 |
| 655 | WC | 6/15/2022 | draft response to DK | 0.3 | 0.3 |
| 656 | BA | 6/20/2022 | Review settlement email from DK | 0.1 | |
| 657 | WC | 6/22/2022 | draft settlement conference statement | 2.1 | |
| 658 | BA | 6/22/2022 | Review termination case law and proc | 2.5 | |
| 659 | AP | 6/23/2022 | review settlement conference statements filed by COJ, County and confer with WC, BA re same | 0.4 | |
| 660 | AP | 6/23/2022 | note to client re settlement conference | 0.2 | |
| 661 | WC | 6/23/2022 | send draft consent decree to KJN | 0.1 | |
| 662 | BA | 6/23/2022 | review statutes and case law re termination of easement, Em Dom | 3.1 | |
| 663 | AP | 6/24/2022 | draft confidential Settlement Conference Statement | 1.1 | |
| 664 | AP | 6/24/2022 | TC from Magistrate Newman re 6/29 sett conf, format issues | 0.2 | |
| 665 | AP | 6/27/2022 | draft status update to Magistrate Newman; review sett comms from DK, GH; | 0.2 | |
| 666 | AP | 6/27/2022 | review sett comms from DK, GH | 0.5 | |
| 667 | BA | 6/27/2022 | Review proposed CD from DK | 0.6 | |
| 668 | AP | 6/28/2022 | review sett comms from DK, GH and prepare for 6/29 sett conf | 1.7 | |
| 669 | AP | 6/28/2022 | confer with client and co-counsel re sett conf | 0.4 | |
| 670 | AP | 6/28/2022 | confer with L. Clay at Army Corps re permit modification status | 0.3 | |
| 671 | WC | 6/28/2022 | research cy pres and condemnation | 0.6 | |
| 672 | WC | 6/28/2022 | confer w/AP, BA, and HN re settlement conf | 0.4 | |
| 673 | BA | 6/28/2022 | TC AP WC client re settlement | 0.4 | |
| 674 | BA | 6/28/2022 | Review cy pres case law and takings wrt sett conf | 3.2 | |

Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

Case No.: 2:20-cv-00123-DJC-DMC

Exhibit 4

| # | Rsy | Time/Date | Description | Hours | Investigation Initiation | Sett. Efforts | Travel | Mod. to Sum | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 675 | AP | 6/29/2022 | prep and attend settlement conference | 5.2 | | | | 5.2 | |
| 676 | AP | 6/29/2022 | confer with client, WC, BA after conference | 0.5 | | | | 0.5 | |
| 677 | WC | 6/29/2022 | settlement conference w/Judge Newman | 4.8 | | | | 4.8 | |
| 678 | WC | 6/29/2022 | confer w/AP, BA, and HN re settlement conf | 0.5 | | | | 0.5 | |
| 679 | BA | 6/29/2022 | Prep and attend sett conf. | 3.0 | | | | 3 | |
| 680 | BA | 6/29/2022 | TC AP re settlement | 0.5 | | | | 0.5 | |
| 681 | WC | 6/30/2022 | draft email to DK re settlement process | 0.4 | | | | 0.4 | |
| 682 | WC | 6/30/2022 | confer w/DK re settlement issues | 0.3 | | | | 0.3 | |
| 683 | WC | 6/30/2022 | draft email to client re settlement cmns | 0.2 | | | | 0.2 | |
| 684 | WC | 7/5/2022 | draft response to DK and confer w/AP re same | 0.6 | | | | 0.6 | |
| 685 | AP | 7/7/2022 | review DK settlement response, confer with client and draft response to same | 0.8 | | 0.8 | | 0.8 | |
| 686 | AP | 7/7/2022 | draft note to GH requesting discovery extension | 0.2 | 0.2 | | | | |
| 687 | AP | 7/12/2022 | confer with client and DK re scheduling of settlement call | 0.3 | | 0.3 | | | |
| 688 | AP | 7/12/2022 | review defendants' 7/11 draft of CD | 0.5 | | 0.5 | | | |
| 689 | AP | 7/14/2022 | TC with client in prep for settlement call | 0.5 | | 0.5 | | | |
| 690 | AP | 7/14/2022 | settlement call with DK and county counsel | 0.6 | | 0.6 | | | |
| 691 | WC | 7/14/2022 | confer w/AP and BA re settlement | 0.4 | | 0.4 | | 0.4 | |
| 692 | BA | 7/14/2022 | Review CD, tc re set conf | 0.9 | | 0.9 | | | |
| 693 | AP | 7/15/2022 | review and outline response to DK settlement email | 0.7 | | 0.7 | | | |
| 694 | AP | 7/22/2022 | review and complete response to DK settlement email | 0.8 | | 0.8 | | 0.8 | |
| 695 | AP | 7/22/2022 | review prelim title report and forward to client with cover note | 0.4 | | 0.4 | | | |
| 696 | AP | 7/22/2022 | review defendants' draft motion | 0.3 | | 0.3 | | | |
| 697 | BA | 7/22/2022 | Review motion to terminate easement, research auth | 1.4 | | 1.4 | | | |
| 698 | AP | 7/25/2022 | review and fwd PTR on second property to client with note | 0.5 | | 0.5 | | | |
| 699 | AP | 7/25/2022 | draft note to US Army Corps re permit status, mitigation plan | 0.4 | 0.4 | | | | |
| 700 | WC | 7/25/2022 | review motion to terminate easement | 0.6 | | | | 0.6 | |
| 701 | WC | 7/25/2022 | confer w/AP re army corps nrc | 0.6 | | | | 0.6 | |
| 702 | WC | 7/26/2022 | draft email to team re motion to extinguish easement | 0.6 | | | | 0.6 | |
| 703 | AP | 7/28/2022 | TC with Lisa Clay at Army Corps re case status | 0.3 | 0.3 | | | | |
| 704 | WC | 7/28/2022 | draft and send FOIA request | 0.1 | 0.1 | | | | |
| 705 | AP | 7/29/2022 | draft note responding to DK re settlement | 0.5 | | 0.5 | | | |
| 706 | WC | 7/29/2022 | confer w/AP and BA re settlement strategy | 0.2 | | 0.2 | | 0.2 | |

| Line | Atty | Timestamp | Description | Hours | Reduced | Settlement Hours | Counsel Billing | Block Billing by Sum | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 707 | AP | 8/8/2022 | review and respond to DK settlement note | 0.3 | | 0.3 | | | |
| 708 | AP | 8/8/2022 | forward site pix and note to client to arrange inspection | 0.2 | | 0.2 | | | |
| 709 | AP | 8/9/2022 | draft notes to DK, client arranging site inspection | 0.3 | | 0.3 | | | |
| 710 | AP | 8/12/2022 | draft note to HN re viability of Craig Access Road property | 0.2 | | 0.2 | | | |
| 711 | AP | 8/12/2022 | obtain COL confirmation of rejection | 0.2 | | 0.2 | | | |
| 712 | WC | 8/15/2022 | review potential properties for swap | 0.2 | | | 0.2 | | |
| 713 | WC | 8/17/2022 | confer w/AP re settlement strategy | 0.1 | | | 0.1 | | |
| 714 | WC | 8/22/2022 | draft email to client | 0.3 | | | 0.3 | | |
| 715 | WC | 8/26/2022 | review properties, draft email to opp counsel re same | 0.2 | | | 0.2 | | |
| 716 | WC | 9/1/2022 | call client, leave message | 0.1 | | | 0.1 | | |
| 717 | AP | 9/2/2022 | review recent settlement comms and draft prompt re same | 0.4 | | 0.4 | 0.1 | | |
| 718 | AP | 9/27/2022 | review Glen Hanson email re federal court settlement status and fwd to client | 0.2 | | 0.2 | | | |
| 719 | AP | 10/5/2022 | draft responses to ROGG Set 1 | 0.4 | 0.4 | | | | |
| 720 | WC | 10/5/2022 | confer w/AP re disco responses and settlement | 0.3 | 0.3 | | 0.3 | | |
| 721 | WC | 10/5/2022 | draft email response to GH | 0.4 | 0.4 | | | | |
| 722 | WC | 10/5/2022 | confer w/AP re discovery and settlement issues | 0.4 | 0.4 | | | | |
| 723 | WC | 10/5/2022 | draft email to GH re discovery extension | 0.1 | 0.1 | | | | |
| 724 | WC | 10/5/2022 | draft email to client re settlement | 0.2 | 0.2 | | 0.2 | | |
| 725 | WC | 10/5/2022 | draft response to DK | 0.2 | 0.2 | | | | |
| 726 | WC | 10/6/2022 | review discovery and prep responses | 0.3 | 0.3 | | 0.2 | | |
| 727 | WC | 10/6/2022 | confer w/AP re discovery responses | 0.8 | 0.8 | | | | |
| 728 | WC | 10/10/2022 | review settlement communications; email diane | 0.2 | 0.2 | | 0.2 | | |
| 729 | WC | 10/12/2022 | respond to discovery | 2.1 | 2.1 | | | | |
| 730 | AP | 10/13/2022 | draft note to expert re expert report, trial deadlines | 0.4 | 0.4 | | | | |
| 731 | WC | 10/13/2022 | review documents | 2.4 | 2.4 | | | | |
| 732 | WC | 10/13/2022 | respond to interrogatories | 3.7 | 3.7 | | | | |
| 733 | WC | 10/14/2022 | Confer w/AP and BA re settlement and case management strategy | 0.4 | 0.4 | | 0.4 | | |
| 734 | WC | 10/14/2022 | draft response to interrogatories | 1.5 | 1.5 | | | | |
| 735 | WC | 10/17/2022 | draft response to interrogatories | 1.5 | 1.5 | | | | |
| 736 | WC | 10/18/2022 | draft response to interrogatories | 1.2 | 1.2 | | | | |
| 737 | AP | 10/19/2022 | confer with WC re trial issues, disco strategy, sett. status | 0.6 | 0.6 | | | | |
| 738 | AP | 10/19/2022 | draft note to DK requesting update | 0.2 | 0.2 | | 0.2 | | |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 53 of 73

Exhibit 4

| # | Init | Time Date | Description | Hours | Average Market Rate | Discovery | Settlement |
|---|------|-----------|-------------|-------|---------------------|-----------|------------|
| 739 | WC | 10/19/2022 | confer w/AP re trial strategy and disco | 0.6 | 0.6 | 0.6 | |
| 740 | WC | 10/19/2022 | review docs to respond to interrogatories | 0.6 | 0.6 | 0.6 | |
| 741 | AP | 10/20/2022 | draft request for discovery extension | 0.2 | 0.2 | 0.2 | |
| 742 | AP | 10/20/2022 | confer with WC re discovery responses/progress and needs | 0.2 | 0.2 | 0.2 | |
| 743 | WC | 10/20/2022 | draft response to interrogatories | 3.5 | 3.5 | 3.5 | |
| 744 | AP | 10/24/2022 | TC to expert re convening expert call | 0.2 | 0.2 | 0.2 | |
| 745 | WC | 11/1/2022 | draft response to interrogatories | 3.8 | 3.8 | 3.8 | |
| 746 | AP | 11/2/2022 | review and edit responses to Def Rogg Set 1 | 0.4 | 0.4 | 0.4 | |
| 747 | AP | 11/2/2022 | confer w/ WC re responses to Def Rogg Set 1 | 0.3 | 0.3 | 0.3 | |
| 748 | AP | 11/2/2022 | review Def responses to RFA Set 1 and draft new RFAs | 3.6 | 3.6 | 3.6 | |
| 749 | WC | 11/2/2022 | confer w/AP re discovery responses | 0.3 | 0.3 | 0.3 | |
| 750 | WC | 11/2/2022 | draft responses to interrogatories; review documents re same | 2.4 | 2.4 | 2.4 | |
| 751 | AP | 11/3/2022 | revise and draft RFA Set 2 | 1.1 | 1.1 | 1.1 | |
| 752 | AP | 11/3/2022 | draft notes to Kinderman and Hansen re next settlement call | 0.2 | 0.2 | | 0.2 |
| 753 | WC | 11/3/2022 | prepare and review docs for production | 4.9 | 4.9 | 4.9 | |
| 754 | WC | 11/3/2022 | confer w/AP re discovery responses | 0.4 | 0.4 | 0.4 | |
| 755 | WC | 11/3/2022 | draft responses to document requests | 0.9 | 0.9 | 0.9 | |
| 756 | WC | 11/4/2022 | prepare and review docs for production | 1.0 | 1.0 | 1.0 | |
| 757 | AP | 11/7/2022 | draft emails to DK re next sett call | 0.2 | 0.2 | | 0.2 |
| 758 | AP | 11/7/2022 | draft RFA 2 and Rogg Set 2 | 1.5 | 1.5 | 1.5 | |
| 759 | WC | 11/7/2022 | review/edit rfas | 1.1 | 1.1 | 1.1 | |
| 760 | WC | 11/7/2022 | review docs iso of RFAs | 0.7 | 0.7 | 0.7 | |
| 761 | AP | 11/9/2022 | review Defendants' settlement draft | 0.7 | 0.7 | | 0.7 |
| 762 | AP | 11/10/2022 | review and edit Defendant's 11/8 draft CD | 1.5 | 1.5 | | 1.5 |
| 763 | AP | 11/10/2022 | teleconference with DK re settlement | 1.2 | 1.2 | | 1.2 |
| 764 | WC | 11/10/2022 | conf call w/opp counsel re settlement | 1.2 | 1.2 | | 1.2 |
| 765 | WC | 11/10/2022 | review/edit consent decree | 1.0 | 1.0 | | 1.0 |
| 766 | AP | 11/11/2022 | draft fee demand letter | 2.2 | 2.2 | | 2.2 |
| 767 | AP | 11/14/2022 | review and finalize demand letter | 0.3 | 0.3 | | 0.3 |
| 768 | WC | 11/14/2022 | review and edit letter re settlement | 0.8 | 0.8 | | 0.8 |
| 769 | WC | 11/14/2022 | edit and review draft consent decree | 1.2 | 1.2 | | 1.2 |
| 770 | AP | 11/15/2022 | draft RFA Set 2 and outline new roggs and RfPDs | 1.3 | 1.3 | 1.3 | |
| 771 | WC | 11/16/2022 | review/edit RFAs, set two | 0.6 | 0.6 | 0.6 | |
| 772 | AP | 11/18/2022 | draft RFA set 2, Rogg Set 2, PMQ NOD | 1.9 | 1.9 | 1.9 | |
| 773 | AP | 11/18/2022 | review settlement postponement from Hansen and confer with client re same | 0.3 | 0.3 | | 0.3 |
| 774 | AP | 11/21/2022 | review GH settlement comms | 0.3 | 0.3 | | 0.3 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 54 of 73

| No. | Date | Description | Hours | Deductions | Sum Calculated |
|---|---|---|---|---|---|
| 775 AP | 11/21/2022 | review privilege log status and draft M&C note to Hansen re same draft RFPD Set 3 draft note to DK re courtesy copies of discovery | 0.6 | | 0.6 |
| 776 AP | 11/21/2022 | draft RFPD Set 3 | 0.8 | | 0.8 |
| 777 AP | 11/21/2022 | draft note to DK re courtesy copies of discovery | 0.2 | | 0.2 |
| 778 AP | 11/29/2022 | review and respond to Kinderman response to preferred parcels for swap | 0.4 | | 0.4 |
| 779 AP | 12/2/2022 | TC with client re preferred properties | 0.3 | | 0.3 |
| 780 AP | 12/2/2022 | draft note to DK re settlement | 0.3 | | 0.3 |
| 781 AP | 12/5/2022 | draft note to DK re privilege log | 0.2 | 0.2 | |
| 782 AP | 12/7/2022 | review and edit 12/6 CD from Defendants | 3.5 | | 3.5 |
| 783 AP | 12/7/2022 | TC with Army Corps re submission status | 0.2 | 0.2 | |
| 784 AP | 12/7/2022 | draft settlement prompt to DK re timeframes/docs | 0.4 | | 0.4 |
| 785 AP | 12/8/2022 | draft client note re settlement, parcel selection | 0.4 | | 0.4 |
| 786 AP | 12/8/2022 | review and respond to DK, GH re discovery extension | 0.4 | 0.4 | |
| 787 WC | 12/8/2022 | confer w/AP re settlement issues and next steps | 0.6 | 0.6 | |
| 788 AP | 12/9/2022 | prep and attend conference call with DK re settlement and discovery extensions | 0.4 | 0.4 | |
| 789 WC | 12/9/2022 | confer w/DK and GH and AP re settlement | 0.4 | | 0.4 |
| 790 AP | 12/12/2022 | review and edit proposed stip re discovery extensions | 0.5 | 0.5 | |
| 791 AP | 12/13/2022 | review and resp to emails from GH re discovery and meet and confer re extension stipulation | 0.2 | 0.2 | |
| 792 AP | 12/14/2022 | prep and attend m&c call with GH re discovery stipulation, privilege log issues | 0.5 | 0.5 | |
| 793 AP | 12/14/2022 | review and edit GH stip re discovery | 0.2 | 0.2 | |
| 794 AP | 12/15/2022 | review correspondence re second amended privilege log | 1.5 | 1.5 | |
| 795 AP | 12/15/2022 | draft m&c letter re second amended privilege log | 1.4 | 1.4 | |
| 796 AP | 12/15/2022 | revise discovery stipulation | 0.6 | 0.6 | |
| 797 AP | 12/19/2022 | prep and attend client call re status of litigation, need for Bd decision re parcel choice, client's PMQ deposition | 0.4 | | 0.4 |
| 798 AP | 12/19/2022 | draft note to GH re deposition unavailability | 0.2 | 0.2 | |
| 799 AP | 12/20/2022 | review and respond to GH re PMQ deposition (HN) | 0.2 | 0.2 | |

Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

Case No.: 2:20-cv-00123-DJC-DMC

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 55 of 73

| Entry | Atty | Bill Date | Description | Billed | Block Billing | Excessive | Reductions | Deductions | Block Billed Reduction | Hours Allowed |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 | AP | 12/21/2022 | draft note to client re reservation of Jan 12 for depo | 0.3 | | | 0.3 | | | |
| 801 | AP | 12/21/2022 | review and edit stip re PMQ | 0.2 | | | 0.2 | | | |
| 802 | AP | 12/23/2022 | TC with whistleblower re case status, next steps | 0.6 | | 0.6 | | | | |
| 803 | AP | 12/27/2022 | draft note to DK re settlement and briefing schedule for motion to ext. | 0.9 | | | | 0.9 | | |
| 804 | AP | 12/27/2022 | review Drozd standing order for motion M&C requirements | 0.2 | | | 0.2 | | | |
| 805 | AP | 12/28/2022 | prep and attend call with client re deposition subjects | 0.3 | | | 0.3 | | | |
| 806 | AP | 1/5/2023 | review GH discovery extension proposal and draft response to same | 0.3 | | | 0.3 | | | |
| 807 | AP | 1/5/2023 | prep and attend COL Board Meeting call | 0.7 | | | | 0.7 | | |
| 808 | AP | 1/6/2023 | review and respond to GH's 1/4 letter re privilege log issues | 1.1 | | | 1.1 | | | |
| 809 | AP | 1/6/2023 | research re scope of A-C privilege | 0.9 | | | 0.9 | | | |
| 810 | AP | 1/6/2023 | draft notes to T. Galanter at Shute Mihaly re mechanics of friendly condemnation actions | 0.4 | | | | 0.4 | | |
| 811 | AP | 1/10/2023 | prepare for PMQ deposition and client call re deposition preparation | 2.0 | | | 2 | | | |
| 812 | AP | 1/10/2023 | review responsive draft settlement agreement and confer with WC, BA re same | 1.3 | | | | | 1.3 | |
| 813 | AP | 1/10/2023 | draft notes to GH re postponing PMQ deposition and responding re privilege issues | 1.3 | | | 1.3 | | | |
| 814 | WC | 1/10/2023 | review settlement draft | 0.2 | | | | 0.2 | | |
| 815 | WC | 1/10/2023 | confer w/AP and BA re settlement | 0.5 | | | | | 0.5 | |
| 816 | BA | 1/10/2023 | TC WC AP re settlement, review draft agreement | 0.8 | | | | | 0.8 | |
| 817 | AP | 1/11/2023 | review and revise draft settlement | 2.1 | | | | 2.1 | | |
| 818 | AP | 1/11/2023 | draft note to GH re case status | 1.1 | | | | 1.1 | | |
| 819 | AP | 1/11/2023 | re-tally case fees and costs to date | 0.4 | | | | 0.4 | | |
| 820 | AP | 1/12/2023 | review and edit consent decree per client instructions | 1.3 | | | | 1.3 | | |
| 821 | AP | 1/12/2023 | prep and attend call with client re settlement | 1.6 | | | | 1.6 | | |
| 822 | AP | 1/13/2023 | confer with Sarah Sigman re condemnation issues | 0.3 | | | | 0.3 | | |
| 823 | WC | 1/17/2023 | confer w/AP re settlement status | 0.4 | | | | | 0.4 | |
| 824 | AP | 1/19/2023 | review and edit consent decree draft with WC | 1.2 | | | | 1.2 | | |
| 825 | WC | 1/19/2023 | review/edit cd | 1.0 | | | | 1.0 | | |
| 826 | WC | 1/19/2023 | confer w/DK re settlement | 0.3 | | | | 0.3 | | |
| 827 | WC | 1/19/2023 | confer w/client re settlement | 0.6 | | | | 0.6 | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 56 of 73

| No. | By | Date | Description | Hours | Litigation | Settlement | Hours Reduced | Max to Bill | Count |
|---|---|---|---|---|---|---|---|---|---|
| 828 | WC | 1/19/2023 | draft final edits to CD and send to client for approval | 0.3 | | 0.3 | | | |
| 829 | AP | 1/23/2023 | review and respond to GH stip re depos and disco | 0.3 | 0.3 | | | | |
| 830 | AP | 1/26/2023 | draft notes to DK and client re settlement status | 0.4 | | 0.4 | | | |
| 831 | AP | 1/27/2023 | confer with DK, GH, WC re County BOS rejection of consent decree, next steps | 0.3 | | 0.3 | | | |
| 832 | WC | 1/27/2023 | confer w/AP, DK, and GH re settlement | 0.3 | | 0.3 | | | |
| 833 | WC | 1/27/2023 | review CD draft and draft email to DK re same | 0.7 | | 0.7 | | | |
| 834 | AP | 1/30/2023 | note to DK re possible 2/1 conference call | 0.2 | | 0.2 | | | |
| 835 | WC | 1/30/2023 | confer w/Holly re status of settlement | 0.5 | | 0.5 | | | |
| 836 | AP | 1/31/2023 | note to DK re settlement status | 0.2 | | 0.2 | | | |
| 837 | AP | 2/2/2023 | review settlement and draft note to DK requesting County's response re fees before 2/3 call | 0.5 | | 0.5 | | | |
| 838 | AP | 2/3/2023 | review and edit Defs 2/2 settlement draft | 1.1 | | 1.1 | | | |
| 839 | AP | 2/3/2023 | review and respond to GH re settlement questions, extensions re discovery | 0.2 | | 0.2 | | | |
| 840 | WC | 2/3/2023 | review draft consent decree; review emails w/counsel; draft letter in response to GH's email | 2.4 | | 2.4 | | | |
| 841 | WC | 2/3/2023 | review/edit draft CD | 0.8 | | 0.8 | | | |
| 842 | WC | 2/6/2023 | confer w/AP re settlement strategy | 0.5 | | 0.5 | | | |
| 843 | AP | 2/7/2023 | review Defendants' discovery responses | 0.4 | 0.4 | | | | |
| 844 | AP | 2/8/2023 | review DK response to settlement and confer with WC re same | 0.3 | | 0.3 | | | |
| 845 | WC | 2/8/2023 | review correspondence from DK and call re same; review draft CD | 0.2 | | 0.2 | | | |
| 846 | AP | 2/10/2023 | note to GH re need for discovery call to re-set deadlines | 0.2 | 0.2 | | | | |
| 847 | AP | 2/14/2023 | prep and attend discovery meet and confer with DK, WC and GH | 0.7 | 0.7 | | | | |
| 848 | AP | 2/14/2023 | review and return draft of 3rd discovery stipulation to Defs | 0.3 | 0.3 | | | | |
| 849 | AP | 2/14/2023 | confirm client depo for March 9th | 0.2 | 0.2 | | | | |
| 850 | WC | 2/14/2023 | draft letter re settlement status | 0.2 | | 0.2 | | | |
| 851 | AP | 2/15/2023 | TC w/ client re settlement status and strategy | 0.6 | | 0.6 | | | |
| 852 | WC | 2/15/2023 | confer w/AP and HN re case status updates | 0.6 | | 0.6 | | | |
| 853 | AP | 2/21/2023 | confirm and calendar final discovery stip. (ordered) | 0.2 | 0.2 | | | | |
| 854 | WC | 2/21/2023 | confer w/AP re case status and strategy | 0.9 | | 0.9 | | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 57 of 73

| Task# | Init | Date | Description | Hours | Hours | Col |
|---|---|---|---|---|---|---|
| 855 | WC | 2/21/2023 | review document production | 0.3 | 0.3 | |
| 856 | AP | 2/27/2023 | prep and attend expert meeting re report and deposition | 0.6 | 0.6 | |
| 857 | WC | 2/27/2023 | confer w/MH and AP re expert disco | 0.4 | 0.4 | |
| 858 | WC | 2/27/2023 | confer w/AP re disco and case strategy | 0.5 | 0.5 | |
| 859 | AP | 3/6/2023 | client mtg. re deposition prep. | 0.6 | 0.6 | |
| 860 | WC | 3/6/2023 | confer w/AP and HN re pmq depo | 0.6 | 0.6 | |
| 861 | WC | 3/7/2023 | Prepare for pmq depo defense | 0.8 | 0.8 | |
| 862 | AP | 3/9/2023 | attend Nielsen deposition | 2.1 | 2.1 | |
| 863 | AP | 3/9/2023 | confer with WC and client after deposition | 0.2 | 0.2 | |
| 864 | WC | 3/9/2023 | prep and attend COL PMQ deposition | 2.6 | 2.6 | |
| 865 | WC | 3/10/2023 | prepare for PMQ deposition | 0.8 | 0.8 | |
| 866 | AP | 3/21/2023 | draft note to DK requesting MQP dates | 0.2 | 0.2 | |
| 867 | AP | 3/23/2023 | review and respond re PMQ deposition scheduling | 0.2 | 0.2 | |
| 868 | WC | 4/7/2023 | draft outline for msj | 2.1 | | 2.1 |
| 869 | WC | 4/7/2023 | review documents in support of MSJ | 0.3 | | 0.3 |
| 870 | WC | 4/10/2023 | review documents in support of MSJ | 2.8 | | 2.8 |
| 871 | AP | 4/11/2023 | draft atty memo to file re expert discovery deadlines | 0.3 | 0.3 | |
| 872 | WC | 4/11/2023 | draft outline for PMQ deposition | 3.4 | 3.4 | |
| 873 | WC | 4/18/2023 | prep for pmq deposition | 2.9 | 2.9 | |
| 874 | WC | 4/19/2023 | prepare stip for expert disco | 0.6 | 0.6 | |
| 875 | WC | 4/20/2023 | prepare for PMQ deposition | 3.9 | 3.9 | |
| 876 | WC | 4/20/2023 | finalize and file stip and proposed order re expert disco | 0.2 | 0.2 | |
| 877 | WC | 4/21/2023 | prepare for PMQ deposition | 2.8 | 2.8 | |
| 878 | WC | 4/23/2023 | prepare for PMQ deposition | 2.1 | 2.1 | |
| 879 | WC | 4/24/2023 | prepare for PMQ deposition | 1.4 | 1.4 | |
| 880 | WC | 4/24/2023 | prepare for no show while waiting for response from opposing counsel re costs and reschudle | 0.5 | 0.5 | |
| 881 | WC | 5/2/2023 | prepare for PMQ Deposition | 1.8 | 1.8 | |
| 882 | WC | 5/3/2023 | prepare for PMQ Deposition | 3.1 | 3.1 | |
| 883 | WC | 5/4/2023 | prepare for PMQ Deposition | 2.1 | 2.1 | |
| 884 | WC | 5/5/2023 | prepare for PMQ Deposition | 0.9 | 0.9 | |
| 885 | WC | 5/5/2023 | ~~DMC deposition~~ | ~~1.2~~ | | |
| 886 | WC | 5/5/2023 | ~~draft letter to henson; draft joint statement~~ | ~~0.6~~ | | |
| 887 | WC | 5/5/2023 | ~~draft MTC and JS re PMQ depo~~ | ~~1.2~~ | | |
| 888 | WC | 5/9/2023 | ~~edit and file notice of motion and motion to compel deposition~~ | ~~0.1~~ | | |
| 889 | WC | 5/11/2023 | ~~draft email to Glen re depo fees~~ | ~~0.6~~ | | |
| 890 | WC | 5/11/2023 | ~~draft email to counsel re disco dispute~~ | ~~0.3~~ | | |
| 891 | WC | 5/11/2023 | ~~review/edit joint statement~~ | ~~0.2~~ | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 58 of 73

| Bill # | Atty | Time Date | Description | Hours | Duplicative | Discovery | MSJ |
|---|---|---|---|---|---|---|---|
| 892 | AP | 5/15/2023 | confer with WC re expert report, stip and MSJ planning re last fact depos | 0.2 | 0.2 | | |
| 893 | WC | 5/15/2023 | ~~confer w/AP re disco issues~~ | 0.2 | | | |
| 894 | WC | 5/15/2023 | ~~review correspondence; draft email to court reporter re invoices; draft email to hansen re costs/fees and rescheduling expert deadline~~ | 0.5 | | | |
| 895 | WC | 5/15/2023 | draft stip re rescheduling expert disco | 0.7 | | 0.7 | |
| 896 | WC | 5/15/2023 | prepare for PMQ deposition | 1.2 | | 1.2 | |
| 897 | AP | 5/16/2023 | confer with WC re Cissell deposition | 0.3 | 0.3 | | |
| 898 | WC | 5/16/2023 | conduct pmq deposition (Cissell) | 5.3 | | 5.3 | |
| 899 | WC | 5/16/2023 | ~~review Glen's email; draft response~~ | 0.2 | | | |
| 900 | WC | 5/17/2023 | ~~review/edit joint statement~~ | 0.5 | | | |
| 901 | WC | 5/17/2023 | ~~prepare for miller deposition~~ | 1.5 | | | |
| 902 | WC | 5/18/2023 | attend CMC | 0.3 | | 0.3 | |
| 903 | WC | 5/19/2023 | ~~prepare for miller deposition~~ | 0.6 | | | |
| 904 | WC | 5/22/2023 | ~~draft and file request to appear by video~~ | 0.4 | | | |
| 905 | WC | 5/22/2023 | review depo transcript; draft outline for MSJ/trial prep | 1.5 | | | 1.5 |
| 906 | WC | 5/23/2023 | review Cissell Depo transcript | 1.6 | | 1.6 | |
| 907 | WC | 5/24/2023 | prepare for miller deposition | 2.8 | | 2.8 | |
| 908 | WC | 5/24/2023 | ~~prepare for miller deposition~~ | 0.4 | | | |
| 909 | WC | 5/25/2023 | Conduct pmq deposition (Miller) | 6.5 | | 6.5 | |
| 910 | WC | 6/5/2023 | ~~prepare for motion to compel hearing; review joint statement and exhibits~~ | 0.2 | | | |
| 911 | WC | 6/5/2023 | ~~hearing on mtc pmq depo~~ | 0.4 | | | |
| 912 | WC | 6/5/2023 | ~~prepare time spreadsheet per court's order~~ | 0.5 | | | |
| 913 | WC | 6/6/2023 | ~~draft bill of costs and file w/court~~ | 0.2 | | | |
| 914 | WC | 6/6/2023 | ~~draft reply to bill of costs~~ | 0.0 | | | |
| 915 | WC | 6/21/2023 | review miller depo transcript | 0.7 | | 0.7 | |
| 916 | WC | 6/23/2023 | review and prepare summary of miller depo transcript | 2.2 | | 2.2 | |
| 917 | WC | 6/26/2023 | review/edit expert report | 0.9 | | 0.9 | |
| 918 | AP | 6/27/2023 | prep and attend call with expert re 7/14 expert report | 0.7 | | 0.7 | |
| 919 | WC | 6/27/2023 | confer w/MH and AP re expert report | 0.5 | | 0.5 | |
| 920 | WC | 7/5/2023 | coordinate with MH to draft outline for expert report | 0.7 | | 0.7 | |
| 921 | WC | 7/10/2023 | coordinate with MH and review/edit expert report | 3.0 | | 3.0 | |
| 922 | WC | 7/11/2023 | edit/review expert report | 1.1 | | 1.1 | |
| 923 | WC | 7/12/2023 | review documents supporting expert report; edit/review expert report | 4.2 | | 4.2 | |
| 924 | AP | 7/13/2023 | review and edit draft expert report | 0.6 | | 0.6 | |

Declaration of Andrew Packard in Support of Plaintiff's Motion for Attorneys' Fees - Exhibit 4

Exhibit 4

| Entry | Party | Time Date | Description | Hours | 2. Engaging in Discovery | 3. Summary Judgment Briefing | 4. Settlement Efforts | Conferences/Calls re Litigation | 5. Misc. for Sum Jud | 8. Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | WC | 7/13/2023 | confer w/MH re expert report; review/edit expert report | 1.9 | 1.9 | | | | | |
| 926 | WC | 7/14/2023 | draft expert disclosure | 0.3 | 0.3 | | | | | |
| 927 | WC | 7/14/2023 | review and compile docs for production | 1.3 | 1.3 | | | | | |
| 928 | WC | 7/14/2023 | finalize expert report and prep for tranmission | 0.5 | 0.5 | | | | | |
| 929 | AP | 7/17/2023 | review def expert report and confer with WC re same | 0.3 | 0.3 | | | | | |
| 930 | WC | 7/17/2023 | review expert report | 0.8 | 0.8 | | | | | |
| 931 | WC | 7/17/2023 | confer w/AP re expert report | 0.3 | | | | 0.3 | | |
| 932 | WC | 7/18/2023 | confer w/client re status updates | 0.6 | | | | 0.6 | | |
| 933 | WC | 8/9/2023 | review defendants' expert report | 0.9 | 0.9 | | | | | |
| 934 | WC | 8/11/2023 | draft m&c letter expert reports | 0.9 | 0.9 | | | | | |
| 935 | WC | 8/15/2023 | draft email to GH re expert disco deadlines | 0.3 | 0.3 | | | | | |
| 936 | WC | 8/15/2023 | draft stip and send to GH | 0.8 | 0.8 | | | | | |
| 937 | WC | 8/16/2023 | draft letter to opp counsel re msj; review standing order re same | 0.8 | | 0.8 | | | | |
| 938 | WC | 8/17/2023 | confer w/AP re msj strategy | 0.4 | | 0.4 | | | | |
| 939 | WC | 8/25/2023 | review settlement cmms; draft email to Glen re MSJ and settlement | 0.6 | | | 0.6 | | | |
| 940 | WC | 8/28/2023 | confer w/MH re rebuttal report | 0.8 | | | | 0.8 | | |
| 941 | WC | 8/28/2023 | draft MSJ | 1.0 | | 1.0 | | | | |
| 942 | AP | 9/5/2023 | confer with WC re MSJ and expert rebuttal strategy | 0.6 | | 0.6 | | | | |
| 943 | WC | 9/5/2023 | confer w/AP re case status and next steps | 0.6 | | | | 0.6 | | |
| 944 | WC | 9/14/2023 | coordinate w/MH re expert report rebuttal; review expert report rebuttal; review docs in support of same | 1.4 | | 1.4 | | | | |
| 945 | WC | 9/18/2023 | review docs in support of expert rebuttal; review/edit expert rebuttal | 1.3 | | 1.3 | | | | |
| 946 | WC | 9/19/2023 | review/edit expert rebuttal | 1.3 | | 1.3 | | | | |
| 947 | WC | 9/20/2023 | review/edit expert rebuttal; review docs in support of same | 2.1 | | 2.1 | | | | |
| 948 | WC | 9/21/2023 | draft MSJ | 3.8 | | 3.8 | | | | |
| 949 | WC | 9/22/2023 | review/edit expert rebuttal; finalize same | 0.4 | | 0.4 | | | | |
| 950 | WC | 9/22/2023 | review deposition testimony; prep for expert depositions | 1.1 | | 1.1 | | | | |
| 951 | WC | 9/22/2023 | draft MSJ | 0.6 | | 0.6 | | | | |
| 952 | AP | 9/28/2023 | TC with witness whistleblower re case status, trial dates | 0.5 | | | | 0.5 | | |
| 953 | AP | 9/29/2023 | review expert depo scheduling comms | 0.2 | 0.2 | | | | | |
| 954 | WC | 9/29/2023 | review GH email re expert depos; respond to same; draft email to court reporter re scheduling same | 0.5 | 0.5 | | | | | |

Exhibit 4

| No. | Init | Entry Date | Description | Hours | Settlement time | Billing judgement | Reduced to sum |
|---|---|---|---|---|---|---|---|
| 955 | WC | 10/2/2023 | prepare for fodge deposition | 0.9 | | | 0.9 |
| 956 | WC | 10/3/2023 | prepare for fodge deposition | 0.8 | | | 0.8 |
| 957 | WC | 10/3/2023 | draft email to GH re expert depo | 0.6 | | | 0.6 |
| 958 | WC | 10/4/2023 | review email from counsel and draft response | 0.4 | | | 0.4 |
| 959 | WC | 10/4/2023 | prepare for fodge deposition; review documents | 1.4 | | | 1.4 |
| 960 | WC | 10/4/2023 | prep and attend deposition of Ginger Fodge | 2.5 | | | 2.5 |
| 961 | WC | 10/5/2023 | draft response to GH re document production re miller | 0.2 | | | 0.2 |
| 962 | WC | 10/5/2023 | draft email to cocounsel re settlement | 0.2 | 0.2 | | 0.2 |
| 963 | WC | 10/5/2023 | prepare for Miller Deposition | 2.3 | | | 2.3 |
| 964 | WC | 10/5/2023 | review Miller transcript in prep for depo | 0.4 | | | 0.4 |
| 965 | WC | 10/5/2023 | review email and respond to GH re miller depo | 0.4 | | | 0.4 |
| 966 | WC | 10/6/2023 | draft response to joint letter re covington depo | 3.0 | | | 3.0 |
| 967 | WC | 10/6/2023 | review fodge docs | 1.9 | | | 1.9 |
| 968 | AP | 10/9/2023 | review settlement email from GH and draft response to same | 0.6 | 0.6 | | 0.6 |
| 969 | WC | 10/9/2023 | confer w/Hagemann re depo | 0.1 | | | 0.1 |
| 970 | WC | 10/9/2023 | prepare for peterson deposition | 4.1 | | | 4.1 |
| 971 | WC | 10/9/2023 | review defendants' motion draft response to GH re same | 0.2 | | | 0.2 |
| 972 | WC | 10/10/2023 | prep and conduct peterson deposition | 7.4 | | | 7.4 |
| 973 | WC | 10/10/2023 | draft stipulation extending deadlines | 0.4 | | | 0.4 |
| 974 | WC | 10/10/2023 | prepare for miller deposition; review miller docs | 0.7 | | | 0.7 |
| 975 | WC | 10/11/2023 | review counsel's email; draft response | 0.2 | | | 0.2 |
| 976 | WC | 10/11/2023 | review docs from miller | 2.7 | | | 2.7 |
| 977 | WC | 10/11/2023 | conduct miller deposition | 3.0 | | | 3.0 |
| 978 | WC | 10/12/2023 | review edits to stip; edit same | 0.1 | | | 0.1 |
| 979 | WC | 10/12/2023 | draft response to GH; confer w/GH re rescheduling depos | 0.6 | | | 0.6 |
| 980 | WC | 10/12/2023 | review deposition testimony | 1.8 | | | 1.8 |
| 981 | WC | 10/13/2023 | schedule hagemann depo | 0.1 | | | 0.1 |
| 982 | WC | 10/17/2023 | review docs/depo transcript | 0.7 | | | 0.7 |
| 983 | WC | 10/17/2023 | review depo transcript; outline msj | 0.8 | | 0.8 | 0.8 |
| 984 | WC | 10/18/2023 | review miller depo transcript | 3.3 | | | 3.3 |
| 985 | WC | 10/19/2023 | review cissell depo transcript | 1.4 | | | 1.4 |
| 986 | WC | 10/23/2023 | prepare for covington deposition | 1.7 | | | 1.7 |
| 987 | WC | 10/24/2023 | prepare for covington deposition; review docs/emails | 4.5 | | | 4.5 |
| 988 | WC | 10/25/2023 | convington deposition | 4.1 | | | 4.1 |

Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

Exhibit 4

| Num | Key | TimeDate | Description | Hours | Litigation | Fee/ED | Settlement | Condemnation | Motion for Summary Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 989 | WC | 10/25/2023 | review miller 2 depo transcript | 1.1 | 1.1 | | | | |
| 990 | WC | 10/30/2023 | prepare for hagemann deposition | 0.3 | 0.3 | | | | |
| 991 | WC | 10/31/2023 | prep and attend hagemann deposition | 6.1 | 6.1 | | | | |
| 992 | AP | 11/2/2023 | review and respond to Def's draft 16 of consent decree | 0.5 | | | 0.5 | | |
| 993 | AP | 11/2/2023 | draft note and TC to client re settlement progress | 0.4 | | | 0.4 | | |
| 994 | AP | 11/2/2023 | tally case fees and costs and discuss rates with WC, BA | 0.5 | | 0.5 | | | |
| 995 | WC | 11/2/2023 | review revised consent decree | 0.8 | 0.8 | | | | |
| 996 | BA | 11/2/2023 | tc AP WC re fee motion and ED cases | 0.3 | | 0.3 | | | |
| 997 | AP | 11/3/2023 | review and edit settlement draft, and share with client with cover note | 1.6 | | | 1.6 | | |
| 998 | AP | 11/6/2023 | prep and attend client call re settlement response | 1.2 | | | 1.2 | | |
| 999 | AP | 11/6/2023 | TC to BA re research on termination of easements | 0.3 | | | | 0.3 | |
| 1000 | BA | 11/6/2023 | TC AP re condemnation | 0.3 | | | | 0.3 | |
| 1001 | WC | 11/6/2023 | confer w/client re settlement and litigation strategy | 1.1 | 1.1 | | | | |
| 1002 | WC | 11/6/2023 | review case law re flat rates on expert deposition; draft email to opposing counsel re same; confer w/expert re same | 1.0 | 1.0 | | | | |
| 1003 | AP | 11/7/2023 | outline settlement demand letter | 0.8 | | | 0.8 | | |
| 1004 | WC | 11/7/2023 | review miller 2 depo transcript | 1.3 | 1.3 | | | | |
| 1005 | AP | 11/8/2023 | draft settlement letter to DK | 1.6 | | | 1.6 | | |
| 1006 | AP | 11/8/2023 | client call re board changes and relinquishment of easement | 0.4 | | | 0.4 | | |
| 1007 | WC | 11/8/2023 | review peterson and fodge deposition transcripts | 1.3 | 1.3 | | | | |
| 1008 | WC | 11/8/2023 | draft MSJ outline | 0.5 | | | | | 0.5 |
| 1009 | WC | 11/8/2023 | confer w/Holly and co-counsel re settlement | 0.4 | | | 0.4 | | |
| 1010 | WC | 11/8/2023 | review covington deposition transcript | 0.3 | 0.3 | | | | |
| 1011 | AP | 11/9/2023 | finalize settlement letter | 0.4 | | | 0.4 | | |
| 1012 | WC | 11/9/2023 | review/edit settlement letter | 0.6 | | | 0.6 | | |
| 1013 | WC | 11/9/2023 | draft MSJ | 0.8 | | | | | 0.8 |
| 1014 | BA | 11/9/2023 | Review and edit settlement offer | 0.4 | | | 0.4 | | |
| 1015 | WC | 11/13/2023 | draft MSJ section re discharge w/out permit | 1.0 | | | | | 1.0 |
| 1016 | WC | 11/15/2023 | draft MSJ section re discharge w/out permit | 2.5 | | | | | 2.5 |
| 1017 | WC | 11/16/2023 | draft site map section of MSJ arg | 1.5 | | | | | 1.5 |
| 1018 | WC | 11/17/2023 | draft MSJ | 1.9 | | | | | 1.9 |
| 1019 | AP | 11/22/2023 | review and respond re settlement proposal expiration | 0.5 | | | 0.5 | | |

| No. | Atty | Date | Description | Hours | Col A | Col B |
|---|---|---|---|---|---|---|
| 1020 | WC | 11/27/2023 | review GH email; review calendar and draft proposed schedul | 0.5 | | 0.5 |
| 1021 | AP | 11/29/2023 | review and respond to Defs' proposed new trial dates | 0.2 | 0.2 | |
| 1022 | AP | 11/30/2023 | review and respond to GH settlement communication | 0.8 | 0.8 | |
| 1023 | AP | 11/30/2023 | review WC letter responding to mitigation analysis | 0.2 | 0.2 | |
| 1024 | WC | 11/30/2023 | finalize and file joint status report re trial dates | 0.1 | | 0.1 |
| 1025 | WC | 11/30/2023 | draft letter to GH re penalties and mitigation offer | 2.2 | 2.2 | |
| 1026 | WC | 12/5/2023 | draft site map section of MSJ arg | 0.6 | | |
| 1027 | WC | 12/5/2023 | draft SWPPP and site map sections of MSJ | 2.5 | | |
| 1028 | WC | 12/6/2023 | review and edit mpa | 1.6 | | |
| 1029 | WC | 12/6/2023 | draft industrial activity section of mpa | 1.8 | | |
| 1030 | WC | 12/6/2023 | draft swppp section of MSJ | 0.6 | | |
| 1031 | WC | 12/6/2023 | review and edit mpa | 0.6 | | |
| 1032 | WC | 12/7/2023 | edit/review MPA | 1.4 | | |
| 1033 | WC | 12/11/2023 | review docs for MPA | 0.3 | | |
| 1034 | WC | 12/11/2023 | edit/review MPA | 0.6 | | |
| 1035 | AP | 12/12/2023 | confer with SWAPE to confirm expert invoice status | 0.4 | 0.4 | |
| 1036 | AP | 12/12/2023 | TC to BA re trial dates, MSJ briefing | 0.2 | | 0.2 |
| 1037 | WC | 12/12/2023 | draft SWPPP sections of MSJ | 3.8 | | |
| 1038 | BA | 12/12/2023 | TC AP re MSJ briefing and argument | 0.2 | | 0.2 |
| 1039 | AP | 12/13/2023 | review sett. comm from GH and fwd to client with note | 0.3 | 0.3 | |
| 1040 | AP | 12/13/2023 | confer with BA re MSJ briefing | 0.2 | | 0.2 |
| 1041 | WC | 12/13/2023 | draft MIP section of MPA | 2.8 | | |
| 1042 | WC | 12/13/2023 | draft standing portion of MPA | 1.6 | | |
| 1043 | BA | 12/13/2023 | TC AP re MSJ briefing and argument | 0.2 | | 0.2 |
| 1044 | WC | 12/14/2023 | draft mpa standing, mip sections | 2.7 | | |
| 1045 | WC | 12/14/2023 | draft ssuf, review docs in support re same | 3.5 | | |
| 1046 | WC | 12/15/2023 | draft ssuf, review docs in support re same | 4.5 | | |
| 1047 | WC | 12/18/2023 | draft ssuf, review docs in support re same; edit/review mpa | 2.4 | | |
| 1048 | WC | 12/19/2023 | review documents | 2.4 | | 2.4 |
| 1049 | WC | 12/19/2023 | review swppps/quarterly reporting iso ssuf | 3.6 | | |
| 1050 | AP | 12/21/2023 | review trial order and local rules, and draft trial dates memo to BA and expert | 0.8 | | |
| 1051 | AP | 1/8/2024 | confer with client and BA re case status | 0.2 | | 0.2 |
| 1052 | BA | 1/8/2024 | tc WC re MPA for MSJ | 0.3 | | 0.3 |
| 1053 | BA | 1/8/2024 | TC AP re MSJ status | 0.2 | | 0.2 |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 63 of 73

Exhibit 4

| Row | Atty | Time Date | Description | Hours | Exhibits B | Discovery | Recovery | Depositions | Non-Recoverable | Adjustment | Motion for Summary Judgment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | WC | 01/08/2024 | confer w/brian acree re status of msj MPA and ssuf and next steps to complete | 0.3 | | | | | | | 0.3 |
| 1055 | BA | 1/11/2024 | TC WC re MSJ | 0.5 | | | | | | | 0.5 |
| 1056 | WC | 01/11/2024 | Review retainer agreements; draft letter to client and co-counsel agreement between LOALP/LOBA/LOWC | 0.7 | 0.7 | | | | | | |
| 1057 | WC | 01/11/2024 | review and edit MPA for MSJ; draft Nielsen declaration in support of same | 0.4 | | | | | | | 0.4 |
| 1058 | WC | 01/11/2024 | draft Nielsen declaration in support of MSJ | 0.2 | | | | | | | 0.2 |
| 1059 | WC | 01/11/2024 | confer w/BA re status of MSJ | 0.5 | | | | | | | 0.5 |
| 1060 | WC | 01/11/2024 | draft Nielsen declaration in support of MSJ; send email to BA re status of brief and assignments | 0.4 | | | | | | | 0.4 |
| 1061 | WC | 01/12/2024 | review and edit SUF; review underlying docs, including SWPPPS; draft appendix of exhibits; draft carlon decl iso pmsj | 1.9 | | | | | | | 1.9 |
| 1062 | AP | 1/13/2024 | draft client memo re case status | 0.4 | | | | | | | 0.4 |
| 1063 | WC | 01/14/2024 | draft SUF; review underlying docs and compile exhibits for appendix | 1.0 | | | | | | | 1.0 |
| 1064 | WC | 01/14/2024 | draft SUF; draft appendix of evidence; review docs in support of same | 2.8 | | | | | | | 2.8 |
| 1065 | AP | 1/15/2024 | review and markup Def's settlement draft and forward to client w/ request for conference call, w/ BA | 2.2 | | | | 2.2 | | | |
| 1066 | BA | 1/15/2024 | TC AP re MSJ and settlement | 0.3 | | | | 0.3 | | | 0.3 |
| 1067 | WC | 01/15/2024 | draft SUF; review supporting docs; draft appendix of evidence | 1.6 | | | | | | | 1.6 |
| 1068 | WC | 01/15/2024 | compile appendix of evidence | 1.3 | | | | | | | 1.3 |
| 1069 | WC | 01/15/2024 | draft SUF; review supporting docs; draft appendix of evidence | 0.7 | | | | | | | 0.7 |
| 1070 | WC | 01/15/2024 | compile appendix of evidence | 1.4 | | | | | | | 1.4 |
| 1071 | AP | 1/16/2024 | revise client declaration for MSJ | 0.8 | | | | | | | 0.8 |
| 1072 | AP | 1/16/2024 | tally case fees and costs for settlement | 0.4 | | | | 0.4 | | | |
| 1073 | AP | 1/16/2024 | TC with client re settlement draft | 0.4 | | | | 0.4 | | | |
| 1074 | BA | 1/16/2024 | Revise MSJ brief, decs | 3.5 | | | | | | | 3.5 |
| 1075 | WC | 01/16/2024 | draft S. Jackson declaration re observations and videos | 0.6 | | | | | | | 0.6 |
| 1076 | WC | 01/16/2024 | review consent decree and AP notes to same | 0.1 | | | | | | | 0.1 |
| 1077 | WC | 01/16/2024 | draft S. Jackson declaration re observations and videos | 0.8 | | | | | | | 0.8 |
| 1078 | WC | 01/16/2024 | draft Carlon declaration iso MSJ | 1.3 | | | | | | | 1.3 |
| 1079 | WC | 01/16/2024 | review/edit introduction and beginning of facts section of MPA to MSJ | 0.3 | | | | | | | 0.3 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 64 of 73

| ID | Atty | Time Date | Description | Hours | 2. Investigation | 3. Sett. Discv | 4. Court Pleadings | 5. Mot. for Summ. Judg. | 6. Fee Petition |
|----|------|-----------|-------------|-------|------------------|----------------|--------------------|--------------------------|-----------------|
| 1080 | WC | 01/16/2024 | review and edit Holly declaration iso MSJ; draft email to BA re what other information we need | 0.3 | | | | | 0.3 |
| 1081 | WC | 01/16/2024 | draft email to BA re status of MSJ and assignment of remaining tasks | 0.2 | | | | | 0.2 |
| 1082 | AP | 1/17/2024 | draft settlement note to DK | 0.2 | | 0.2 | | | |
| 1083 | AP | 1/17/2024 | revise client declaration for MSJ, prepare exhibits and send to client with cover note | 0.4 | | | | | 0.4 |
| 1084 | BA | 1/17/2024 | Revise MSJ brief, standing sections | 3.8 | | | | | 3.8 |
| 1085 | WC | 01/17/2024 | legal research re costs to support standing; draft email to AP and BA re same for HN declaration supporting standing section of MSJ | 0.2 | | | | | 0.2 |
| 1086 | WC | 01/17/2024 | review SJ declaration iso msj edits and finalize for signature; send to SJ for signature | 0.3 | | | | | 0.3 |
| 1087 | WC | 01/17/2024 | legal research re organizational standing, costs of litigation, injury in fact; draft email to co-counsel re same | 0.6 | | | | | 0.6 |
| 1088 | WC | 01/17/2024 | review/edit MPA iso MSJ; plug in SUF cites into same | 1.0 | | | | | 1.0 |
| 1089 | WC | 01/17/2024 | review/edit MPA iso MSJ; plug in SUF cites into same; review and edit Nielsen decl and plug references into MPA and SUF | 1.1 | | | | | 1.1 |
| 1090 | WC | 01/17/2024 | cite check mpa iso msj | 1.1 | | | | | 1.1 |
| 1091 | WC | 01/17/2024 | draft RJN iso MSJ | 0.4 | | | | | 0.4 |
| 1092 | WC | 01/17/2024 | review/edit MPA; tech check and citations/TOA/TOC | 1.4 | | | | | 1.4 |
| 1093 | BA | 1/18/2024 | Revise MSJ brief | 1.7 | | | | | 1.7 |
| 1094 | WC | 01/18/2024 | review/edit MPA; tech check; discuss filing timeline and last edits w/BA | 0.8 | | | | | 0.8 |
| 1095 | WC | 01/18/2024 | finalize MSJ package and prepare for filing | 0.3 | | | | | 0.3 |
| 1096 | WC | 01/18/2024 | revise SUF is MSJ | 1.7 | | | | | 1.7 |
| 1097 | WC | 01/18/2024 | revise nielsen declaration | 0.1 | | | | | 0.1 |
| 1098 | WC | 01/18/2024 | review and edit MPA iso MSJ; final tech check and prepare for filing | 1.0 | | | | | 1.0 |
| 1099 | WC | 01/18/2024 | file MSJ and supporting docs | 0.5 | | | | | 0.5 |
| 1100 | WC | 01/19/2024 | review scheduling order and calendar opposition/reply and trial dates; draft email to BA re division of labor for opp and reply and hearing for MSJ | 0.4 | | | | | 0.4 |
| 1101 | AP | 1/24/2024 | finalize settlement counter | 0.7 | | 0.7 | | | |
| 1102 | AP | 1/24/2024 | draft client note re settlement status | 0.2 | | 0.2 | | | |
| 1103 | AP | 2/2/2024 | review Def's Opp to MSJ and fwd to client with cover notes | 0.9 | | | | | 0.9 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 65 of 73

| Slip No. | Key | Timekeeper | Timedate | Description | Hours | Investigate | Audit | Sauf Errors | E-Investigate | Duplicative billing | Court Submitted | Amt. to bill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | WC | | 02/05/2024 | review opp to MSJ; draft reply outline; review docs in support of same | 2.5 | | | | | | | 2.5 |
| 1105 | WC | | 02/05/2024 | review opp and supporting filings; draft reply outline | 1.5 | | | | | | | 1.5 |
| 1106 | WC | | 02/06/2024 | draft reply brief; review docs in support of same | 2.6 | | | | | | | 2.6 |
| 1107 | WC | | 02/07/2024 | draft reply brief sections on issues 2 and 3 | 1.6 | | | | | | | 1.6 |
| 1108 | WC | | 02/07/2024 | draft reply brief sections on SWPPP and MIP; review and edit section on discharge | 2.4 | | | | | | | 2.4 |
| 1109 | BA | | 2/8/2024 | Review reply, SSUF | 3.2 | | | | | | | 3.2 |
| 1110 | WC | | 02/08/2024 | edit reply brief section on discharges; review miller depo transcript; review covington depo transcript; review IFR and expert reports | 2.5 | | | | | | | 2.5 |
| 1111 | WC | | 02/08/2024 | edit reply brief section on swppp | 0.6 | | | | | | | 0.6 |
| 1112 | WC | | 02/08/2024 | draft responses to Defendants' SAUF | 3.0 | | | | | | | 3.0 |
| 1113 | BA | | 2/9/2024 | Review reply, research impeachment cases | 2.8 | | | | | | | 2.8 |
| 1114 | WC | | 02/09/2024 | review and edit reply brief sections on discharge | 1.5 | | | | | | | 1.5 |
| 1115 | WC | | 02/09/2024 | draft responses to Defendants' SAUF | 0.7 | | | | | | | 0.7 |
| 1116 | WC | | 02/09/2024 | review and edit reply brief sections on swppp | 1.3 | | | | | | | 1.3 |
| 1117 | WC | | 02/10/2024 | review/edit reply brief; prepare suppl appendix of evid iso same; prepare suppl carlon decl iso same; cite check and review legal authorities | 3.0 | | | | | | | 3.0 |
| 1118 | BA | | 2/11/2024 | Review reply | 3.7 | | | | | | | 3.7 |
| 1119 | WC | | 02/11/2024 | review/edit reply brief, responses to SAUF, draft suppl appendix and suppl carlon decl | 1.0 | | | | | | | 1.0 |
| 1120 | BA | | 2/12/2024 | Review and finalize reply to MSJ | 3.1 | | | | | | | 3.1 |
| 1121 | WC | | 02/12/2024 | review and edit reply brief, suppl appendix of evidence, suppl carlon decl | 0.8 | | | | | | | 0.8 |
| 1122 | WC | | 02/12/2024 | finalize and file Reply brief and related papers | 0.6 | | | | | | | 0.6 |
| 1123 | AP | | 2/13/2024 | review reply, objections to reply/req for sur reply, and COL objections to be filed 2/14 | 0.4 | | | | | | | 0.4 |
| 1124 | BA | | 2/13/2024 | Review response to obj to evid | 0.2 | | | | | | | 0.2 |
| 1125 | WC | | 02/13/2024 | draft response to objections to evidence | 1.1 | | | | | | | 1.1 |
| 1126 | WC | | 02/16/2024 | review draft consent decree | 0.1 | | | | | 0.1 | | |
| 1127 | AP | | 2/26/2024 | confer with BA re oral argument for MSJ and division of labor | 0.4 | | | | | | | 0.4 |
| 1128 | BA | | 2/26/2024 | TC AP re MSJ | 0.4 | | | | | | | 0.4 |
| 1129 | AP | | 2/28/2024 | MSJ hrg prep | 3.2 | | | | | | | 3.2 |
| 1130 | BA | | 2/28/2024 | TC AP re MSJ hearing | 0.6 | | | | | | | 0.6 |

Declaration of Andrew Packard In Support of
Plaintiffs' Motion for Attorneys' Fees - Exhibit 4

38 of 46

Case No.: 2:20-cv-00123-DJC-DMC

Exhibit 4

| Entry | Atty | Time Date | Description | Hours | Sett. Briefs | pre-fee |
|---|---|---|---|---|---|---|
| 1131 | AP | 2/29/2024 | prep and attend MSJ hrg in Sacramento | 1.6 | | 1.6 |
| 1132 | AP | 2/29/2024 | travel to/from MSJ hrg in Sacramento (6 hours, 1/2 not billed) | 3.0 | | 3 |
| 1133 | AP | 3/1/2024 | note/call to client re hrg status, expectations re next steps | 0.2 | | 0.2 |
| 1134 | AP | 3/18/2024 | confer with client re settlement | 0.2 | 0.2 | |
| 1135 | WC | 03/18/2024 | review local rules re trial brief and pre-trial conference statement | 0.5 | | 0.5 |
| 1136 | AP | 3/19/2024 | review Order re Supp Brief, confer with BA and draft note to client re same | 0.6 | | 0.6 |
| 1137 | BA | 3/19/2024 | Review local and fed rules re PTCS | 0.8 | | 0.8 |
| 1138 | BA | 3/19/2024 | review req for supp briefing, tc AP re same | 0.6 | | 0.6 |
| 1139 | WC | 03/19/2024 | review local rules for pre-trial conference statement and draft email to BA re same | 0.6 | | 0.6 |
| 1140 | WC | 03/19/2024 | review court's order re suppl briefing; confer w/BA re same; draft outline for suppl brief | 1.2 | | 1.2 |
| 1141 | AP | 3/20/2024 | revise consent decree | 0.9 | 0.9 | |
| 1142 | AP | 3/20/2024 | confer with client re settlement | 0.2 | 0.2 | |
| 1143 | WC | 03/20/2024 | review order on suppl briefing; draft outline for suppl brief | 0.5 | | 0.5 |
| 1144 | WC | 03/20/2024 | review and edit settlement | 0.3 | 0.3 | |
| 1145 | BA | 3/21/2024 | TC WC AP re supp briefing, PTCS | 0.6 | | 0.6 |
| 1146 | AP | 3/21/2024 | confer with BA and WC re settlement, supplemental brief and pretrial conference statement | 0.6 | 0.3 | 0.3 |
| 1147 | BA | 3/21/2024 | TC WC AP re settlement and MSJ | 0.6 | 0.3 | |
| 1148 | WC | 03/21/2024 | confer w/AP and BA re supp brief, settlement, and trial prep | 0.6 | 0.3 | 0.3 |
| 1149 | WC | 03/21/2024 | draft supplemental brief | 0.5 | | 0.5 |
| 1150 | AP | 3/22/2024 | revise settlement draft | 0.3 | 0.3 | |
| 1151 | WC | 03/22/2024 | draft supplemental brief | 0.7 | | 0.7 |
| 1152 | BA | 3/25/2024 | Review and respond to emails re settlement | 0.2 | 0.2 | |
| 1153 | BA | 3/25/2024 | Review supp brief | 1.5 | | 1.5 |
| 1154 | WC | 03/25/2024 | review settlement communications; confer w/BA re settlement strategy; draft email to co-counsel re settlement propsal | 2.4 | 2.4 | |
| 1155 | WC | 03/25/2024 | draft supplemental brief | 2.6 | | 2.6 |
| 1156 | BA | 3/26/2024 | Review revise supp brief | 2.1 | | 2.1 |
| 1157 | BA | 3/26/2024 | Review Pretrial Conf Stmnt | 1.5 | | 1.5 |
| 1158 | WC | 03/26/2024 | draft joint pretrial conference statement | 1.4 | | 1.4 |
| 1159 | BA | 4/2/2024 | Review MSJ supp opp | 2.1 | | 2.1 |
| 1160 | BA | 4/2/2024 | Review MSJ supp opp, tc WC re reply | 2.6 | | 2.6 |
| 1161 | BA | 4/2/2024 | Review MSJ supp reply | 1 | | 1 |
| 1162 | WC | 04/02/2024 | draft joint pretrial conference statement | 1.4 | | 1.4 |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 67 of 73

Exhibit 4

| No. | By | Date | Description | Hours | Attorney/Paralegal | Hours to Sum |
|---|---|---|---|---|---|---|
| 1163 | WC | 04/02/2024 | draft reply to supplemental brief | 1.4 | | 1.4 |
| 1164 | WC | 04/02/2024 | draft email to Brian about reply re supplemental briefing | 0.1 | | 0.1 |
| 1165 | WC | 04/02/2024 | draft joint pretrial conference statement | 1.2 | | 1.2 |
| 1166 | WC | 04/03/2024 | draft joint pretrial conference statement | 0.2 | | 0.2 |
| 1167 | BA | 4/4/2024 | Revise Pretrial Conf Stmnt | 1.3 | | 1.3 |
| 1168 | WC | 04/04/2024 | draft joint pretrial conference statement | 4.2 | | 4.2 |
| 1169 | WC | 04/05/2024 | draft reply to supplemental briefing | 1.3 | | 1.3 |
| 1170 | WC | 04/08/2024 | draft reply to supplemental briefing | 0.6 | | 0.6 |
| 1171 | AP | 4/9/2024 | review all case communications 3/23-4/8 and draft email to counsel re same | 1.6 | 1.6 | |
| 1172 | AP | 4/9/2024 | review COL's supp brief re MSJ | 0.5 | | 0.5 |
| 1173 | BA | 4/9/2024 | Review reply MSJ brief | 1.1 | | 1.1 |
| 1174 | WC | 04/09/2024 | draft reply to supplemental briefing | 1.5 | | 1.5 |
| 1175 | WC | 04/09/2024 | finalize and file reply to supplemental briefing | 0.5 | | 0.5 |
| 1176 | AP | 4/10/2024 | review sett counter rec'd 4/9 and draft response to same | 0.3 | 0.3 | |
| 1177 | AP | 4/10/2024 | confer with client and co-counsel re Def counter | 0.5 | 0.3 | 0.2 |
| 1178 | AP | 4/10/2024 | revise consent decree and draft cover re same after client assent to mitigation | 2.1 | 2.1 | |
| 1179 | WC | 04/10/2024 | confer w/AP and BA re settlement and trial prep | 0.5 | 0.3 | 0.2 |
| 1180 | AP | 4/11/2024 | review GH emails and confer with BA re same | 0.4 | 0.4 | |
| 1181 | AP | 4/11/2024 | draft note to client re settlement | 0.4 | 0.4 | |
| 1182 | BA | 4/11/2024 | Review pre trial conf stmnt | 0.8 | | 0.8 |
| 1183 | BA | 4/11/2024 | TC AP re settlement, trial | 0.4 | 0.4 | |
| 1184 | WC | 04/11/2024 | edit joint pretrial conference statement | 0.9 | | 0.9 |
| 1185 | WC | 04/11/2024 | edit joint pretrial conference statement; confer w/BA re settlement and PTCS | 1.1 | | 1.1 |
| 1186 | WC | 04/11/2024 | review/edit joint pretrial conference statement | 0.6 | | 0.6 |
| 1187 | WC | 04/11/2024 | review final edits to joint pretrial conference statement | 0.2 | | 0.2 |
| 1188 | WC | 04/11/2024 | file pretrial conference statement and send chambers copy via email | 0.1 | | 0.1 |
| 1189 | AP | 4/15/2024 | revise consent decree per discussions with BA, WC in response to GH comments | 0.6 | 0.6 | |
| 1190 | AP | 4/15/2024 | draft notes to client re approval, remittance details and final edits | 0.5 | 0.5 | |
| 1191 | AP | 4/15/2024 | draft note to GH re settlement | 0.3 | 0.3 | |
| 1192 | BA | 4/15/2024 | Review CI draft, tc WC AP re same | 0.6 | | 0.6 |

Exhibit 4

| Item No | Atty | Time/Date | Description | Hours | Excessive | Amount to Sum Office Rate | Amount Sought Office Rate |
|---|---|---|---|---|---|---|---|
| 1193 | WC | 04/15/2024 | confer w/AP and BA re settlement and pretrial conference | 0.2 | 0.1 | 0.1 | |
| 1194 | AP | 4/17/2024 | review MSI decision and confer with WC, BA re same | 1.3 | | | 1.3 |
| 1195 | AP | 4/17/2024 | draft note to GH re sett Status in light of MSJ ruling | 0.4 | 0.4 | | |
| 1196 | BA | 4/17/2024 | Review MSI ruling, tc WC AP | 1.1 | | | 1.1 |
| 1197 | WC | 04/17/2024 | review order on MSJ | 0.3 | | | 0.3 |
| 1198 | WC | 04/17/2024 | confer w/BA and AP re impact of MSJ and next steps in settlement negotiations/trial prep | 0.7 | | | 0.7 |
| 1199 | AP | 4/18/2024 | review and revise consent decree compliance deadlines | 0.2 | 0.2 | | |
| 1200 | AP | 4/18/2024 | draft note to GH re compliance deadlines | 0.2 | 0.2 | | |
| 1201 | AP | 4/18/2024 | prep and attend Pre-Trial Conference | 0.6 | 0.6 | | 0.6 |
| 1202 | BA | 4/18/2024 | Review email re settlement | 0.1 | 0.1 | | |
| 1203 | WC | 04/18/2024 | review exhibit A to consent decree | 0.1 | 0.1 | | |
| 1204 | WC | 04/18/2024 | review consent decree; prepare for pretrial conference | 0.8 | 0.4 | 0.4 | 0.4 |
| 1205 | WC | 04/18/2024 | prep and attend pretrial conference | 0.5 | | 0.5 | 0.5 |
| 1206 | AP | 4/23/2024 | modify consent decree with final edits, xmit to GH and client | 0.5 | 0.5 | | |
| 1207 | AP | 4/25/2024 | assemble final settlement and exhibits, send to Def and client for signatures | 0.4 | 0.4 | | |
| 1208 | AP | 4/29/2024 | note to GH re COL authority to bind | 0.2 | 0.2 | | |
| 1209 | AP | 4/30/2024 | draft and file notice of settlement | 0.4 | 0.4 | | |
| 1210 | AP | 4/30/2024 | draft certified mail agency/DOJ review letter with consent decree enclosure | 0.4 | 0.4 | | |
| 1211 | AP | 5/1/2024 | confer with client and draft note to COL re settlement, status and deadline for DOJ review | 0.3 | 0.3 | | |
| 1212 | AP | 5/1/2024 | draft DK re settlement of fees, incorporating BA edits re same | 1.1 | | | 1.1 |
| 1213 | AP | 5/1/2024 | comms with Fred Evenson, Brian Acree and Chris Sproul re fee motion, ED rates, current developments | 0.4 | | | 0.4 |
| 1214 | BA | 5/1/2024 | Review offer to settle fee claims, tc AP | 0.9 | | | 0.9 |
| 1215 | AP | 5/3/2024 | confer with Sproul re current ED rates, advisability of retaining fee expert Richard Pearl | 0.2 | | | 0.2 |
| 1216 | AP | 5/6/2024 | review and edit timesheets (2019) | 0.5 | | | 0.5 |
| 1217 | AP | 5/6/2024 | review and respond to DK final offer re fees and costs, and relay to client | 0.2 | | | 0.2 |
| 1218 | AP | 5/7/2024 | review and edit timesheets (2000) | 0.8 | | | 0.8 |

Exhibit 4

| Entry | Atty | Time/Date | Description | Hours | 1 - Investigation | 2 - Discovery | 3 - Sett Briefs | 4 - Settlement Efforts | 5 - Mot. for Sanc. | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | AP | 5/7/2024 | outline narrative section of MPA for fee motion | 0.3 | | | | | | 0.3 |
| 1220 | AP | 5/7/2024 | TC with fee expert Richard Pearl re retention on fee motion | 0.6 | | | | | | 0.6 |
| 1221 | AP | 5/8/2024 | draft note to expert Richard Pearl with attachments explaining case background, atty bios | 0.3 | | | | | | 0.3 |
| 1222 | AP | 5/9/2024 | review ECF case docket and draft 4-year timeline for litigation | 0.9 | | | | | | 0.9 |
| 1223 | AP | 5/9/2024 | review and edit timesheets (2021) | 1.9 | | | | | | 1.9 |
| 1224 | AP | 5/10/2024 | confer with BA, WC re briefing assignments | 0.3 | | | | | | 0.3 |
| 1225 | BA | 5/10/2024 | TC WC AP re fee motion | 0.3 | | | | | | 0.3 |
| 1226 | AP | 5/11/2024 | review and edit timesheets (2021) | 1.2 | | | | | | 1.2 |
| 1227 | AP | 5/11/2024 | review and edit timesheets (2022) | 0.4 | | | | | | 0.4 |
| 1228 | AP | 5/14/2024 | review and edit timesheets (2022) | 1.3 | | | | | | 1.3 |
| 1229 | AP | 5/15/2024 | review and edit 2023 and 2024 time records | 1.1 | | | | | | 1.1 |
| 1230 | AP | 5/15/2024 | draft notes to expert Richard Pearl re anticipated briefing schedule | 0.3 | | | | | | 0.3 |
| 1231 | AP | 5/20/2024 | draft note to client re need for letter to DOJ from COL as part of settlement review and oversight role | 0.4 | | | | 0.4 | | |
| 1232 | AP | 5/22/2024 | draft DOJ letter for client | 0.6 | | | | 0.6 | | |
| 1233 | BA | 5/28/2024 | Review DOJ settlement notification | 0.1 | | | | 0.1 | | |
| 1234 | AP | 5/28/2024 | draft note to client re DOJ letter and confer with client re same | 0.2 | | | | 0.2 | | |
| 1235 | AP | 5/28/2024 | draft Packard ISO of fee motion, re case history, settlement efforts, discovery, MSJ and trial prep | 2.4 | | | | | | 2.4 |
| 1236 | AP | 6/5/2024 | draft notes to supporting declarants re briefing schedule for fee motion | 0.3 | | | | | | 0.3 |
| 1237 | BA | 6/21/2024 | TC AP re DOJ terms revision | 0.4 | | | | 0.4 | | |
| 1238 | AP | 6/21/2024 | draft notes and confer with Rose Foundation | 0.7 | | | | 0.7 | | |
| 1239 | AP | 6/21/2024 | revise CD per client and Rose discussions | 0.5 | | | | 0.5 | | |
| 1240 | AP | 6/21/2024 | confer with BA re changes | 0.4 | | | | 0.4 | | |
| 1241 | AP | 6/21/2024 | note to DOJ confirming call and providing draft language for DOJ review | 0.6 | | | | 0.6 | | |
| 1242 | AP | 6/21/2024 | draft notes to, and confer with client | 0.6 | | | | 0.6 | | |
| 1243 | AP | 6/21/2024 | confer with Ennis at DOJ re issues with direct P. payment | 0.6 | | | | 0.6 | | |
| 1244 | WC | 6/24/2024 | review hours and prepare exhibit for fee motion | 2.6 | | | | | | 2.6 |
| 1245 | AP | 6/24/2024 | TC to DOJ re amended consent decree | 0.4 | | | | 0.4 | | |
| 1246 | AP | 6/24/2024 | draft note to DK re amendments to CD | 0.3 | | | | 0.3 | | |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 70 of 73

| # | | Time/Date | Description | Hours | Conditional | Total Hours Claimed |
|---|---|---|---|---|---|---|
| 1247 | AP | 6/24/2024 | notes to expert and co-counsel re 7/2 conference call | 0.2 | | 0.2 |
| 1248 | BA | 6/25/2024 | Review hours and update exh | 1.1 | | 1.1 |
| 1249 | AP | 6/25/2024 | draft notice of non-objection & request for entry | 0.3 | 0.3 | |
| 1250 | AP | 6/25/2024 | draft note to defense counsel re 6/28 deadline for COL's filing of status report/request for entry | 0.2 | 0.2 | |
| 1251 | AP | 6/26/2024 | draft notes to expert, co-counsel re 7/2 conference call | 0.2 | | 0.2 |
| 1252 | AP | 6/26/2024 | draft notes to DOJ and Def counsel re amended CD language, mechanics of filing | 0.2 | 0.2 | |
| 1253 | WC | 6/27/2024 | review hours and prepare exhibit for fee motion | 0.9 | | 0.9 |
| 1254 | AP | 6/27/2024 | draft agenda for expert call 7/2 and seek input from co-counsel | 0.2 | | 0.2 |
| 1255 | AP | 6/27/2024 | TC with DOJ re approval of amended CD language | 0.2 | 0.2 | |
| 1256 | AP | 6/27/2024 | draft note to Rose re need for letter accepting funding restrictions language | 0.2 | 0.2 | |
| 1257 | AP | 6/27/2024 | draft note to client re final approval of amended language by DOJ | 0.2 | 0.2 | |
| 1258 | WC | 6/28/2024 | review hours and prepare exhibit for fee motion | 0.8 | | 0.8 |
| 1259 | AP | 6/28/2024 | draft note confirming client and Rose foundation's accepting of amended CD | 0.2 | 0.2 | |
| 1260 | AP | 6/28/2024 | proof, assemble and file notice of non-objection & request for entry | 0.2 | 0.2 | |
| 1261 | AP | 7/1/2024 | confer with CRD re available motion hrg dates and notify co-counsel re same | 0.2 | | 0.2 |
| 1262 | AP | 7/1/2024 | draft agenda and update for expert call 7/2 | 0.3 | | 0.3 |
| 1263 | AP | 7/1/2024 | draft NOM, attestation re M&C efforts and MPA brief | 3.6 | | 3.6 |
| 1264 | BA | 7/2/2024 | Attend portion of call with expert re fee motion | 0.3 | | 0.3 |
| 1265 | AP | 7/2/2024 | draft MPA | 1.9 | | 1.9 |
| 1266 | AP | 7/2/2024 | draft Nielsen Dec | 0.5 | | 0.5 |
| 1267 | AP | 7/2/2024 | draft Packard Dec | 0.8 | | 0.8 |
| 1268 | AP | 7/2/2024 | draft note to Def counsel re willingness to concede prevailing pty issue | 0.3 | | 0.3 |
| 1269 | AP | 7/2/2024 | draft note to expert re out of forum rates evidence | 0.2 | | 0.2 |
| 1270 | AP | 7/2/2024 | prep and attend expert call | 0.8 | | 0.8 |

Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 4

Case No.: 2:20-cv-00123-DJC-DMC

Exhibit 4

| Entry | Atty | Time Date | Description | Hours | 6 - Fee |
|---|---|---|---|---|---|
| 1271 | WC | 7/2/2024 | confer w/R. Pearl, AP and BA re reasonable rates | 0.7 | 0.7 |
| 1272 | WC | 7/2/2024 | confer w/AP and BA re fee motion assignments | 0.2 | 0.2 |
| 1273 | WC | 7/2/2024 | draft email to holly re declaration iso fee motion | 0.1 | 0.1 |
| 1274 | BA | 7/3/2024 | Review MPA, suggest edits | 1.0 | 1.0 |
| 1275 | AP | 7/3/2024 | draft Packard Dec | 4.2 | 4.2 |
| 1276 | AP | 7/3/2024 | draft MPA | 0.7 | 0.7 |
| 1277 | WC | 7/3/2024 | review and edit packard declaration in support of fee motion | 1.5 | 1.5 |
| 1278 | AP | 7/7/2024 | review and respond to expert re briefing issues | 0.3 | 0.3 |
| 1279 | BA | 7/8/2024 | Review Nielsen dec | 0.6 | 0.6 |
| 1280 | AP | 7/8/2024 | outline/draft Sproul Dec | 0.9 | 0.9 |
| 1281 | WC | 7/8/2024 | review and revise nielsen declaration iso fee motion | 0.8 | 0.8 |
| 1282 | WC | 7/8/2024 | review pearl declaration and draft email to co-counsel re same | 0.4 | 0.4 |
| 1283 | BA | 7/9/2024 | TC AP re declaration needs and strategy | 0.3 | 0.3 |
| 1284 | AP | 7/9/2024 | prep and attend second expert call (setting ND and ED rates) | 0.6 | 0.6 |
| 1285 | AP | 7/9/2024 | TC with BA re rate-setting and support for briefs | 0.3 | 0.3 |
| 1286 | AP | 7/9/2024 | TC with Sproul re rate-setting and support for briefs | 0.3 | 0.3 |
| 1287 | AP | 7/9/2024 | TC with Stuart Wilcox at EA re rate-setting and support for briefs | 0.4 | 0.4 |
| 1288 | WC | 7/9/2024 | prep (review draft declaration and supporting materials) and attend t/c w/R. Pearl and AP re fee motion declaration | 1.4 | 1.4 |
| 1289 | AP | 7/10/2024 | review expert (Wilcox) charts and draft rate-setting note to co-counsel | 0.4 | 0.4 |
| 1290 | AP | 7/10/2024 | draft note to expert (Pearl) re attorney credentials and rate-setting | 0.2 | 0.2 |
| 1291 | WC | 7/10/2024 | Review/edit MPA iso fee motion | 1.2 | 1.2 |
| 1292 | BA | 7/11/2024 | Review and edit Fee Motion Exhibits | 1.1 | 1.1 |
| 1293 | WC | 7/11/2024 | Review/edit MPA iso fee motion; research case law re rates/hours | 2.0 | 2.0 |
| 1294 | AP | 7/11/2024 | draft short atty credentials for expert dec | 0.2 | 0.2 |
| 1295 | AP | 7/11/2024 | update AP time records to Master Hours | 0.2 | 0.2 |
| 1296 | WC | 7/12/2024 | Review/edit fee motion MPA sections on prevailing party, hours, out-of-forum rates | 1.7 | 1.7 |

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 72 of 73

Exhibit 4

| Num | Atty | Tm Date | Description | Hours | | | | | | Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | WC | 7/12/2024 | Draft fee motion mpa section re search for counsel | 1.3 | | | | | | 1.3 |
| 1298 | WC | 7/12/2024 | Confer w/AP and BA re fee motion status and briefing assignments and strategy | 0.5 | | | | | | 0.5 |
| 1299 | WC | 7/12/2024 | Legal research re expert opinion in fee motions | 0.4 | | | | | | 0.4 |
| 1300 | AP | 7/12/2024 | review order approving entry of CD and notify client re same | 0.2 | | | 0.2 | | | |
| 1301 | AP | 7/12/2024 | confer with BA, WC re briefing assignments re motion for fees | 0.2 | | | | | | 0.2 |
| 1302 | WC | 7/15/2024 | review/edit MPA section re rates | 2.2 | | | | | | 2.2 |
| 1303 | AP | 7/15/2024 | draft Carlon/Acree mini-decs [Exh 6 to Packard Dec] | 0.2 | | | | | | 0.2 |
| 1304 | AP | 7/15/2024 | review and edit Pearl Dec | 1.8 | | | | | | 1.8 |
| 1305 | AP | 7/15/2024 | review and edit MPA | 0.8 | | | | | | 0.8 |
| 1306 | BA | 7/16/2024 | Edits decs and review billing entries | 2.3 | | | | | | 2.3 |
| 1307 | AP | 7/16/2024 | review and edit MPA | 0.7 | | | | | | 0.7 |
| 1308 | AP | 7/16/2024 | research re collateral/binding effect on fed court of state court findings of fact re same facts/similar law qs. | 0.6 | | | | | | 0.6 |
| 1309 | AP | 7/16/2024 | confer with expert Pearl | 0.5 | | | | | | 0.5 |
| 1310 | WC | 7/17/2024 | Review MPA and email AP/BA re same | 0.4 | | | | | | 0.4 |
| 1311 | WC | 7/17/2024 | Review/edit exhibit to fee motion; confer w/BA re same; emails to co-counsel re same | 1.7 | | | | | | 1.7 |
| 1312 | WC | 7/17/2024 | Review/edit Nielsen declaration iso fee motion | 0.2 | | | | | | 0.2 |
| 1313 | AP | 7/17/2024 | confer with Pearl re final edits and exhibits | 0.4 | | | | | | 0.4 |
| 1314 | AP | 7/17/2024 | review and edit MPA | 0.4 | | | | | | 0.4 |
| 1315 | AP | 7/17/2024 | review and edit Sproul dec | 0.5 | | | | | | 0.5 |
| 1316 | BA | 7/17/2024 | review Nielsen dec | 0.4 | | | | | | 0.4 |
| 1317 | AP | 7/18/2024 | proof Nielsen dec and obtain client approval | 0.5 | | | | | | 0.5 |
| 1318 | AP | 7/18/2024 | proof Sproul dec | 0.6 | | | | | | 0.6 |
| 1319 | AP | 7/18/2024 | proof Pearl dec | 0.4 | | | | | | 0.4 |
| 1320 | AP | 7/18/2024 | proof RJN | 0.2 | | | | | | 0.2 |
| 1321 | AP | 7/18/2024 | revise Packard dec | 1.4 | | | | | | 1.4 |
| 1322 | AP | 7/18/2024 | proof master hours spreadsheet | 0.8 | | | | | | 0.8 |
| 1323 | AP | 7/18/2024 | proof MPA | 0.9 | | | | | | 0.9 |
| 1324 | BA | 7/18/2024 | draft RJN iso fee motion | 0.6 | | | | | | 0.6 |
| 1325 | WC | 7/18/2024 | Review/edit exhibits in support of fee motion | 0.4 | | | | | | 0.4 |
| 1326 | WC | 7/18/2024 | Review/edit HN declaration in support of fees motion | 0.3 | | | | | | 0.3 |
| 1327 | WC | 7/19/2024 | Finalize HN declaration; emails to co-counsel re remaining tasks for fee motion | 0.1 | | | | | | 0.1 |

Exhibit 4

Case 2:20-cv-00123-DJC-DMC   Document 112-1   Filed 07/24/24   Page 73 of 73

| Entry No | Atty | Time Date | Description | Hours | | | | | | S-Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | WC | 7/19/2024 | Confer w/BA re status of motion for fees and supporting decls/exhs | 0.3 | | | | | | 0.3 |
| 1329 | WC | 7/19/2024 | Confer w/AP and BA re status of motion for fees and remaining tasks | 0.3 | | | | | | 0.3 |
| 1330 | WC | 7/19/2024 | Review/edit exhibits to Packard Declaration in support of motion for fees | 0.2 | | | | | | 0.2 |
| 1331 | WC | 7/19/2024 | Review/edit packard dec, mpa, nielsen dec in support of fee motion | 1.6 | | | | | | 1.6 |
| 1332 | WC | 7/19/2024 | Edit Packard Dec iso fee motion | 0.1 | | | | | | 0.1 |
| 1333 | AP | 7/19/2024 | revise citations in MPA | 0.9 | | | | | | 0.9 |
| 1334 | AP | 7/19/2024 | proof Packard Declaration | 0.7 | | | | | | 0.7 |
| 1335 | AP | 7/19/2024 | confer with BA, WC re briefing assignments and strategy | 0.4 | | | | | | 0.4 |
| 1336 | AP | 7/19/2024 | assemble exhibits to supporting declarations | 0.3 | | | | | | 0.3 |
| 1337 | BA | 7/19/2024 | Review Declarations and revise exhibits, revise MPA re categories of time | 3.6 | | | | | | 3.6 |
| 1338 | BA | 7/20/2024 | Revise MPA re rates, review expert decs and compile for MPA | 6.9 | | | | | | 6.9 |
| 1339 | BA | 7/21/2024 | Revise MPA, Review entries | 4.1 | | | | | | 4.1 |
| 1340 | BA | 7/22/2024 | Revise MPA, tc AP re same | 1.1 | | | | | | 1.1 |
| 1341 | AP | 7/22/2024 | confer with BA re HN declaration and revise fore client review | 0.5 | | | | | | 0.5 |
| 1342 | AP | 7/22/2024 | review and edit MPA | 0.9 | | | | | | 0.9 |
| 1343 | WC | 7/22/2024 | Review/edit MPA to fee motion | 2.5 | | | | | | 2.5 |
| 1344 | WC | 7/22/2024 | Review MPA and Packard dec iso fee motion | 0.9 | | | | | | 0.9 |
| 1345 | WC | 7/22/2024 | Edit exhibits to Packard declaration iso fee motion | 0.2 | | | | | | 0.2 |
| 1346 | AP | 7/23/2024 | confer with BA, WC re final edits to Nielsen dec to sync with MPA | 0.7 | | | | | | 0.7 |
| 1347 | BA | 7/23/2024 | Confer w WC AP, finalize brief | 2.8 | | | | | | 2.8 |
| 1348 | WC | 7/24/2024 | Review/edit MPA, Packard Dec, Nielsen Dec, and exhibits in support of motion for fees | 2.5 | | | | | | 2.5 |
| 1349 | BA | 7/24/2024 | Final review/edit MPA, exhibits, Packard Dec; finalize for filing | 1.8 | | | | | | 1.8 |
| **GRAND TOTAL** | | | | **1098.5** | 382.9 | 117.4 | 214.2 | 78.4 | 198.3 | 107.3 |

Rate $ 1,015 / $ 935 / $ 730

| Lodestar, By Atty. | Hours | | Fees |
|---|---|---|---|
| Packard, Andrew | 337.9 | | $ 342,968.50 |
| Acree, Brian | 100.2 | | $ 93,687.00 |
| Carlon, William | 660.4 | | $ 482,092.00 |
| **TOTAL Lodestar** | 1098.5 | | $ 918,747.50 |

# EXHIBIT E

1 XAVIER BECERRA
  Attorney General of California
2 KAREN LEAF
  Senior Assistant Attorney General
3 BARRY D. ALVES
  Deputy Attorney General
4 State Bar No. 232971
  JENNIFER MCCLORY HAMILTON
5 Deputy Attorney General
  State Bar No. 219465
6 1515 Clay Street, 20th Floor
  P.O. Box 70550
7 Oakland, CA 94612-0550
  Telephone: (510) 879-0293
8 Fax: (510) 622-2121
  E-mail: Jennifer.McClory@doj.ca.gov
9 *Attorneys for the People of the State of California*

**Attorney General's Office Copy**

**FILED**

**MAY - 4 2018**

CLERK OF THE SUPERIOR COURT
BY: G. HOYT, DEPUTY CLERK

10    SUPERIOR COURT OF THE STATE OF CALIFORNIA

11     IN AND FOR THE COUNTY OF SHASTA

13
14 **PEOPLE OF THE STATE OF**
  **CALIFORNIA, ex rel. Kamala D. Harris,** Case No. 176689
  **Attorney General of the State of California,**
15           **NOTICE OF ENTRY OF RULING AND**
           **ORDER GRANTING PEOPLE'S**
16        Plaintiff, **MOTION FOR ATTORNEYS' FEES**
           **AND COSTS ON APPEAL**
17    **v.**
           Date: April 23, 2018
18 **DARREN PAUL ROSE, individually, and** Time: 8:30 a.m.
  **doing business as BURNING ARROW I and** Dept: 3
19 **BURNING ARROW II,**   Judge: The Honorable Stephen H. Baker
20       Defendants.

22   PLEASE TAKE NOTICE that on April 27, 2018, the Honorable Stephen H. Baker of

23 Shasta County Superior Court issued a Ruling and Order Granting People's Motion for

24 Attorneys' Fee and Costs on Appeal in the above-entitled action.

25 ///

26 ///

27 ///

28

            1
  Entry of Ruling and Order Granting People's Motion For Attorneys' Fees And Costs on Appeal (Case No. 176689)

1    A true and correct copy of the Ruling and Order Granting People's Motion for Attorneys'

2  Fees and Costs on Appeal is attached as Exhibit A.

3

4  Dated: April 30, 3018

Respectfully Submitted,

XAVIER BECERRA
Attorney General of California

JENNIFER MCCLORY HAMILTON
Deputy Attorney General
*Attorneys for the People of the State of
California*

11  SA2015302634
90945023.doc

2

## DECLARATION OF SERVICE BY OVERNIGHT COURIER

Case Name:   **The People ex rel. Harris v. Rose**

No.:   **Shasta County Superior Court Case No. 176689**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter; my business address is: 1515 Clay Street, 20th Floor, Oakland, CA 94612-0550.

On <u>April 30, 2018</u>, I served the attached **Notice of Entry of Ruling and Order Granting People's Motion for Attorneys' Fees and Costs on Appeal** by placing a true copy thereof enclosed in a sealed envelope with the **Golden State Overnight Mail**, addressed as follows:

Michael A. Robinson
Fredericks Peebles & Morgan, LLP
2020 L Street, Suite 250
Sacramento, CA 95811
*Attorney for Darren Rose*

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on April 30, 2018, at Oakland, California.

| | |
|---|---|
| Ann Lauber | |
| Declarant | Signature |

SA2015302634
90945080.docx90945080.DOCX

**EXHIBIT A**

1 | XAVIER BECERRA
Attorney General of California
2 | KAREN LEAF
Senior Assistant Attorney General
3 | BARRY D. ALVES
Deputy Attorney General
4 | State Bar No. 232971
JENNIFER McCLORY HAMILTON
5 | Deputy Attorney General
State Bar No. 219465
6 | 1515 Clay Street, 20th Floor
P.O. Box 70550
7 | Oakland, CA 94612-0550
Telephone: (510) 879-0293
8 | Fax: (510) 622-2121
E-mail: Jennifer.McClory@doj.ca.gov
9 | *Attorneys for the People of the State of California*

**F I L E D**

APR 2 7 2018

CLERK OF THE SUPERIOR COURT
BY: G. HOYT, DEPUTY CLERK

10 |                SUPERIOR COURT OF THE STATE OF CALIFORNIA

11 |                    IN AND FOR THE COUNTY OF SHASTA

12 |

13 |

14 | **PEOPLE OF THE STATE OF CALIFORNIA, ex rel. Kamala D. Harris, Attorney General of the State of California,**

15 |

16 |                                                    Plaintiff,

17 |        v.

18 | **DARREN PAUL ROSE, individually, and doing business as BURNING ARROW I and BURNING ARROW II,**

19 |

20 |                                                    Defendants.

Case No. 176689

**RULING AND ORDER GRANTING PEOPLE'S MOTION FOR ATTORNEYS' FEES AND COSTS ON APPEAL**

Date:        April 23, 2018
Time:       8:30 a.m.
Dept:       3
Judge:      The Honorable Stephen H. Baker

21 |

22 |         This motion was heard on April 23, 2018. Appearing for Plaintiff and moving party was

23 | Deputy Attorney General Jennifer McClory Hamilton. Defendant Darren Paul Rose did not make

24 | an appearance or file a written opposition to the motion.

25 |         Plaintiff, People of the State of California, seek its attorneys' fees and costs associated

26 | with Defendant, Darren Paul Rose, individually and dba Burning Arrow I and II's unsuccessful

27 | appeal. Plaintiff was already the prevailing party at trial and was awarded attorneys' fees and

28 |

1

1    various costs. The award of the previous attorneys' fees was not appealed. Defendant did appeal

2    the judgment against him but the Third District Court of Appeal affirmed the judgment in full.

3    Now, Plaintiff is seeking its attorneys' fees and costs associated with the appeal. Work on appeal

4    is compensable when a statute or agreement authorizes attorneys' fees for the enforcement of an

5    underlying right. (*Serrano v. Unruh* (1982) 32 Cal.3d 621, 637 (dealing with PAGA claims).)

6    Attorneys' fees will be awarded as addressed below. Costs were awarded by the Third District

7    and are therefore awarded in their entirety.

8          At trial, the Court entered Judgment against Defendant and ordered him to pay $765,000

9    in Unfair Competition Law ("UCL") penalties for 51,000 violations of the Tobacco Directory

10    Law ("Directory Law," Rev. & Tax. Code, § 30165.1), the Cigarette Fire-Safety and Firefighter

11    Protection Act ("Fire-Safe Act," Health & Saf. Code, §§ 14950-14960) and state excise tax laws

12    governing cigarettes (Rev. & Tax. Code, §§ 30101, 30108, 30123 & 30131.2). The Directory

13    Law states, "In any action brought by the state to enforce this section, the state shall be entitled to

14    recover the costs of investigation, expert witness fees, costs of the action, and reasonable

15    attorney's fees." (Rev. & Tax. Code, § 30165.1(p).) The Fire-Safe Act states, "the Attorney

16    General shall be entitled to recover costs of investigation, expert witness fees, costs of the action,

17    and reasonable attorney's fees" connected to enforcing the Fire-Safe Act. (Health & Saf. Code, §

18    14955(f).) The amount of reasonable attorneys' fees is typically calculated using the lodestar

19    formula which is the number of hours reasonably expended multiplied by the reasonable hourly

20    rate for each professional. (*PLCM Group v. Drexler* (2000) 22 Cal.4th 1084, 1095.)

21          In the prior motion for attorneys' fees the Court approved specific hourly rates. Plaintiff

22    now seeks to obtain the same hourly rates plus what they call a modest increase due to an increase

23    in the market rate and the increased respective experience of counsel. The increases range from

24    $25 an hour to $50 an hour. The rates are not substantial and would appear to be line with the

25    rates previously approved even with the increases. The Court finds that the attorney hourly rates

26    and the paralegal rate are reasonable.

27          A total of 216.5 of attorney hours and 39 paralegal hours have been requested. The Court

28    has reviewed these billings and finds that most of the hours requested are reasonable. The Court

1    finds that the time spent on a moot court was not necessary and was therefore unreasonable.

2    Plaintiff has requested $88,952.50 in attorney/paralegal fees.  Based on the above findings this

3    amount will be reduced by the following sums:

4    • $3,400.00 (Mr. Hart's 10 hours for moot court at $400 an hour, less 15%)

5    • $2,656.25 (Ms. Henderson's 6.25 hours for moot court at $500 an hour, less 15%)

6    • $1,020.00 (Mr. Alves's 3 hours for moot court at $400 an hour, less 15%)

7    • $1,290.94 (Mr. Eckhart's 2.25 hours for moot court at $675 an hour, less 15%)

8    • $2,581.87 (Ms. Leaf's 4.5 hours for moot court at $675 an hour, less 15%)

9        $10,949.06   Total Reduction

10   For these reasons, the Court will award attorneys' fees in the amount of $78,003.44 ($88,952.50

11   minus $10,949.06).  Costs are awarded in the amount of $390.

12       IT IS HEREBY ORDERED that the People's motion is granted.  Pursuant to the

13   foregoing, Plaintiff is hereby awarded $78,393.44 in reasonable attorneys' fees and costs.

14       IT IS SO ORDERED.

15

16   Dated:   April 27, 2018

17                                                The Honorable Stephen H. Baker
                                                   Shasta County Superior Court Judge

18
     SA2015302634
19   90942625.doc

20

21

22

23

24

25

26

27

28