ANDREW L. PACKARD (State Bar No. 168690)
Law Offices of Andrew L. Packard
245 Kentucky Street, Suite B3
Petaluma, CA 94952
Tel: (707) 782-4060
E-mail: andrew@packardlawoffices.com

BRIAN D. ACREE (State Bar No. 202505)
Law Office of Brian Acree
95 3rd Street, Second Floor
San Francisco, CA 94103-3103
Tel: (510) 517-5196
E-mail: brian@brianacree.com

WILLIAM N. CARLON (State Bar No. 305739)
Law Office of William Carlon
437 Post Street
Napa, CA 94559
Tel: (530) 514-4115
E-mail: william@carlonlaw.com

Attorneys for Plaintiff
CALIFORNIA OPEN LANDS

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA OPEN LANDS,<br><br>    Plaintiff,<br><br>  v.<br><br>BUTTE COUNTY DEPARTMENT OF PUBLIC WORKS, ERIC MILLER, and DENNIS SCHMIDT,<br><br>    Defendants. | Case No: 2:20-cv-00123-DJC-DMC<br><br>**REPLY DECLARATION OF ANDREW L. PACKARD IN SUPPORT OF MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>Hearing Date: October 3, 2024<br>Hearing Time: 1:30 p.m.<br>Courtroom: 10, Hon. Daniel J. Calabretta |

I, ANDREW L. PACKARD, hereby declare under penalty of law that the following facts are true and correct:

1.      I make this declaration based on my own personal knowledge, and I am competent to testify to the matters set forth herein.

2.      My firm, together with the Law Office of Brian Acree and the Law Office of

William Carlon, represented Plaintiff California Open Lands ("COL") in the above-captioned action.  I served as lead counsel.

**Corrections to Mr. Hansen's Declaration**

*"Split Billings"*

3.      Counsel for Defendants, Mr. Glen Hansen ("Hansen"), has submitted a declaration in opposition to this motion that is replete with unsupported assumptions, factual errors, and misleading conclusions.

4.      Hansen compares the billing records from the state court action between the same parties to the billing records from this action to identify time entries that were "actually or virtually identical" or "very similar."   Declaration of Glen Hansen ISO Opposition ("Hansen Dec."") (ECF No. 114-2), at ¶¶4 - 5.  What Hansen fails to appreciate is that all these entries, which are highlighted in blue and yellow and total 43.5 hours, actually reflect time spent on indivisible tasks pertaining to *both* cases (mainly settlement), which was then <u>split</u> between the two billing matters accordingly.

5.      I have reviewed each of these blue- and yellow-highlighted entries and can confirm that none of them are "duplicate entries" but are instead reflective of tasks for which the time spent on the task was split between the two separate billing matters. For example:

- November 1, 2019 – "confer with client and board re: case strategy and enforcement goals" – 0.4 hours billed to each of the two matters, state and federal;

- November 7, 2019 – "draft 3-point note to [expert] and [client] and review ACE [Army Corps of Engineers] letter" – 0.2 hours billed to the state matter, and 0.3 to the federal matter;

- November 8, 2019 – "conf. call w/ [client] re: recent soil results, parameters to test, board input on NOV [under the federal Clean Water Act], expected timeframes for NOV and CEE [conservation easement

enforcement] mitigation" – 0.4 hours billed to each of the two matters, state and federal;

- December 19, 2019 – "prep and attend TC w/ Brunella Wood [at the time, defense counsel for both cases] re: NOV [CWA] and confer w/ WC, [client] re: same afterwards" – 0.4 hours billed to each of the two matters, state and federal;

- January 14, 2020 – "conf call w/Board re status of complaint, press release" – 0.4 hours billed to each of the two matters, state and federal;

- March 11, 2020 – "prep and attend conf. call w/ Diane Kinderman and Glen Hansen re: inspection issues, <u>global resolution</u>" [emphasis added] - - 0.4 hours billed to the state matter, and 0.3 to the federal matter;

- June 9, 2020 "TC w/ client re: case status" – 0.3 hours billed to the state matter, and 0.2 to the federal matter;

- November 5, 2020 – "TC w/ Matt Carr (Butte) re: case status" – 0.1 hours billed to the state matter, and 0.2 to the federal matter;

- February 1, 2021 – "TC with client and edit demand letter per client input" – 0.6 hours billed to each of the two matters, state and federal;

- March 5, 2021 – "client call re: settlement strategy for mediation" – 0.3 hours billed to the state matter, and 0.6 to the federal matter;

- March 11, 2021 – "attend COL Bd call re: sett. conference summary" -- 0.2 hours billed to each of the two matters, state and federal;

- March 15, 2021 – "prep and attend call w/ Army Corps" -- 0.4 hours billed to the state matter, and 0.3 to the federal matter;

- April 13, 2021 – "confer w/ client re: prospects/interest re further settlement conferences" – 0.4 hours billed to each of the two matters, state and federal;

- April 27, 2021 – "prep and attend further sett. conf. w/ Mag. Newman" -- 0.6 hours billed to the state matter, and 0.7 to the federal matter;

- May 5, 2021 – "TCs w/ COL Board re: status of settlement efforts" -- 0.5 hours billed to each of the two matters, state and federal; and,
- July 16, 2021 – "prep and attend settlement conf. call w/ DK and draft confirming note re: same" -- 0.6 hours billed to each of the two matters, state and federal.

The vast majority of these entries relate to efforts to settle *both* actions together.  This is the case because from the roughly simultaneous inception of both actions (in late 2019), through August 6, 2021, when the parties reached an impasse in the state court action's settlement terms, Plaintiff and Defendants were negotiating in a <u>single</u> process, towards a document to settle <u>both</u> cases.  This process included the March 10, 2021, April 16, 2021 and April 27, 2021 settlement conferences with Magistrate Newman, as well as the more informal telephone meetings with defense counsel on April 5, May 13, July 16, and July 23, 2021.[1]

6.      In sum, and contrary to Hansen's misinformed assertions, Plaintiff has not been compensated in the state court action for <u>any</u> of the hours for which compensation is sought in this motion.  The fact that the time spent on tasks involving "indivisible" efforts in two cases were in fact very scrupulously split across two billing matters is not duplicative billing.

7.      I have conferred with fee expert Richard Pearl concerning the question of how to properly bill time that is spent on tasks advancing two related but separate billing matters, and he has confirmed that my firm's practice of splitting such time between the two billing matters in question is entirely appropriate under these circumstances.  See Reply Declaration of Richard Pearl, filed herewith.

8.      In sum, and contrary to Hansen's misinformed assertions, Plaintiff has not been compensated in the state court action for <u>any</u> of the hours for which

---

[1] Hansen's Declaration at Paragraph 6 reflects only a partial understanding of this critical point.  While he references 55.8 hours "related to settlement discussions" during this time period, there is no reference to any color-coding and it is therefore impossible to understand which hours are being referenced.

compensation is sought in this motion.  The fact that the time spent on tasks involving "indivisible" efforts in two cases were in fact very scrupulously split across two billing matters is not duplicative billing.

*Entries "Too Vague or Ambiguous to Determine"*

9.     Paragraph 9 of Hansen's Declaration discusses entries that Hansen's staff (it isn't clear whether any of them are attorneys) found to be "too vague or ambiguous to determine."  ECF No. 114-2, at 3:22-25.  These are color-coded in green and purportedly total 15.8.  However, a review of these entries indicates no ambiguity (at least for an experienced practitioner): "investigate facility; review SMARTS data"[2]; "discuss filing of the complaint"; "review waiver/edit" [the day before a site inspection in which, as is customary, Plaintiff's counsel were asked to sign a waiver of liability form]; and "review and organize photographs" [the day after the site inspection].  Plaintiff's counsel should not be penalized for Hansen's staff's lack of training, experience, or direction in better understanding tasks commonly described in legal billing entries.

10.     Entry 84 ("discuss filing of complaint") is somewhat vague in that it does not specify with whom counsel discussed the filing of the complaint, but the task and the time spent on the task are not unreasonable, and the time should be awarded.

11.     Entry 159 ("review waiver/edit") refers to counsel's review of a waiver required by Defendants in order to complete the site inspection on May 27, 2020.

12.     Entries 169, 334, 416, 731, and 1048 all refer to review of documents and photographs produced or discovered in the course of this litigation. Defendants alone

---

[2] Entry 3 ("investigate facility; review SMARTS data") describes early investigation work in July 2019. "SMARTS" is an acronym for the Stormwater Multiple Application & Reporting System, and is the Water Board's online portal used to upload documents in compliance with the General Permit. The reference to "SMARTS data" therefore, includes the information provided by Defendants via the SMARTS website, including storm water pollution prevention plans, storm water sampling reports, annual reports, and any other information reported there. The reference to "facility" is the Neal Road Landfill at issue in this case. In July of 2019, my firm was deciding whether we wanted to take the case, and as part of that analysis, a thorough review and investigation of the publicly-available information was performed to ensure that the decision was a well-informed as possible. Given the size, complexity, and operating history of this Facility, the time spent on this task was not unreasonable.

produced tens of thousands of pages of documents, which required Plaintiff's attorneys to spend significant time reviewing. The time spent on these entries is reasonable, the task is identified with enough specificity to satisfy the standard set forth in *Hensley* and *Fisher*, and the time should be awarded in full. Considering only 6 entries suffer from this alleged defect, out of more than 1300, these are not unreasonable.

*Entries Related to Conferencing*

13.     I have reviewed the entries identified by Defendants as related to conferencing.  Of the 164 entries highlighted in orange, 70 are for conferences charges under 0.3 hours.  45 entries exceed 0.5 hours, and of those 13, accounting for 14.7 hours, include tasks in addition to conferencing in the descriptions. 75 entries totaling 32.3 hours were for conferences billed by only one attorney. Most every conference is described as involving the preparation of a document or task, or conferring regarding case or settlement strategy.  However, there is one duplicate entry for a phone conference (Entry 1147), for 0.6 hours that has been removed from the request.

14.     Defendant complains that entries 812, 815 and 816 are examples of Plaintiff's conferencing charges. These refer to a conference that was clearly a discussion of the terms of a draft settlement agreement, an area of work where brainstorming among attorneys is particularly useful and necessary. Further, entries 812 and 816 clearly involve "review" of the draft agreement in addition to discussing it, and thus the time billed is not solely for conferencing. Entries 1145 through 1148 are also examples of a permissible conference, where the three attorneys held a telephone conference lasting just over half an hour to discuss how to approach the supplemental briefing requested by the court as part of the summary judgment process and assign tasks, and determine items needed for the drafting of the pre-trial conference statement, and to keep each other informed of the status of settlement talks.

15.     I have reviewed the remaining entries and found no duplicate items, indeed, generally only one attorney billed for any of the conferences held.

*Entries for "Administrative or Clerical" Tasks*

16.     Entries 46 (1.8 hours), 372 (0.3 hours), and 395 (0.2 hours) are clerical in nature and Plaintiff cuts 2.3 hours from its request. An additional 0.2 hours are cut for the reasons stated below, for a total reduction of 2.5 hours.

17.     Entries 79, 83, 94, and 243 are tasks that include reviewing documents and. While organizing alone may not be compensable, in this case, it was done while Plaintiff's counsel was performing necessary document review. Just because Plaintiff's counsel also organized the file while completing the document review does not render the hours non-compensable. *See e.g.,* Zelaya v. City of L.A., No. 2:20-cv-08382-ODW (MAAx), 2024 U.S. Dist. LEXIS 112652, at *15 (C.D. Cal. June 25, 2024).

18.     Entry 206 is partially administrative, in that the entry includes time spent on printing for mailing. However, the entry also includes the task "finalize disco" which means Plaintiff's attorney performed the final review and edits to what was Plaintiff's first set of discovery requests, including a request for inspection of land, 45 requests for admissions, and 31 requests for production of documents. The time spent printing, which Plaintiff estimates does not exceed 0.2 hours, can be cut, but the rest of the time was reasonable and necessary.

19.     Entry 257 is not an administrative or clerical task, but is a client communication that was necessary to keep the client informed about the status of the case.

20.     Entries 1216, 1218, and 1223-1229 involve hours spent by Mr. Packard preparing timesheets for this motion. Since it was likely that Defendants, and this Court, were going to thoroughly review each and every entry submitted to the Court in this motion, Plaintiff's counsel thoroughly reviewed their billing entries with an eye to what might be objected to and how, categorizing the entries by the type of task, and preparing explanations and justifications for the time spent. In fact, that is precisely what occurred, and Defendants now take issue with the time spent preparing those timesheets for that scrutiny. However, Defendants and the court *should* expect that in

preparation for a fee motion that Plaintiff's counsel would carefully review their billing entries before submitting them, so it cannot be argued that it was unreasonable for Plaintiff's counsel to do so.  Further, the amount of time spent was not excessive, because Mr. Packard spent only 7.2 hours reviewing 591 time entries that spanned over 5 years, averaging approximately 44 seconds per entry, which is not an excessive amount for this necessary task.

*Entries for Discovery Disputes*

21.     Entries 541, 542, 545, 546, 547, amounting to 4 total hours (3.7 - AP; 0.3 - WC) were efforts to meet and confer on the inadequacy of Defendants' responses to Plaintiff's Requests for Admissions.

22.     Entries 555, 557 were preparation and filing of a motion to compel. (0.8 hours total - AP)

23.     Entries 559, 560 were review of amended requests for admission and revision of joint statement addressing continued inadequacies.  (1.1 hours total - AP)

24.     Entries 561, 562, 566, 572, 573, 573 were preparation, filing and withdrawal of motion to compel. (2.9 hours total, AP - 1.6; WC - 1.3).

**Additional Proof for Costs Sought in the Moving Papers**

25.     Attached hereto as **Exhibit 5** are true and correct copies of each of the SWAPE invoices from Plaintiff's environmental consultants referenced in Exhibit 3 to my July 24, 2024 declaration filed with the moving papers.

26.     Attached hereto as **Exhibit 6** is a true and correct copy of fee expert Richard Pearl's invoice supporting his fees referenced in Exhibit 3 to my July 24, 2024 declaration filed with the moving papers.

**Additional Costs Not Included in the Moving Papers**

27.     After filing the moving papers, Plaintiff's counsel was informed by the County that there was one unpaid invoice in this case, dated November 22, 2023 and totaling **$4,505.18** (the invoice covers the payment of the County's four experts for their deposition time).  On August 12, 2024, I paid this invoice.  True and correct copies of

1  the invoice and my payment check are attached hereto as **Exhibit 7.**  Plaintiff is

2  therefore requesting payment for this additional litigation cost.

3        28.    Plaintiff has incurred additional expert costs associated with this motion.

4  Attached hereto as **Exhibit 8** is a true and correct copy of fee expert Christopher

5  Sproul's August 19, 2024 invoice for services.

6  **The Hours Expended on Reply Briefing**

7        29.    Plaintiff's reply papers required additional attorney time to complete, as

8  summarized in **Exhibit 9**, hereto.  These time entries are contemporaneous time

9  records, to the tenth of an hour, prepared by the attorneys working on this case, and

10  stored in an electronic system for recording and managing time entries.  I reviewed

11  these billing records, and edited them in the exercise of billing judgment to eliminate any

12  duplicative or otherwise unbillable time.  Plaintiff is therefore requesting compensation

13  for these additional fees in the amount of $65,979.50.

14

15        I declare under penalty of perjury that the foregoing is true and correct.  Executed on August 19, 2024.

16

17

18  _____

    Andrew L. Packard

19

20

21

22

23

24

25

26

27

28

**EXHIBIT 5**

**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 7487 |
| TERMS | Due Upon Receipt |
| DATE | 11/16/2021 |

**BILL TO**
 Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/28/2021 | MFH | Review documents | 1:30 | 255.00 | 382.50 |
| 11/02/2021 | MFH | Review stormwater documents | 3:15 | 255.00 | 828.75 |
| 11/03/2021 | MFH | Document review, client call | 2:45 | 255.00 | 701.25 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $1,912.50 |



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 7552 |
| TERMS | Due Upon Receipt |
| DATE | 12/31/2021 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 12/08/2021 | MFH | Client call and prep for sampling | 0:45 | 255.00 | 191.25 |
| 12/10/2021 | MFH | Client call, lab coordination | 2:45 | 255.00 | 701.25 |
| 12/13/2021 | MFH | Plan for trip, lab coordination, travel | 4:45 | 255.00 | 1,211.25 |
| 12/14/2021 | MFH | Travel, site inspection, lab delivery | 9:30 | 255.00 | 2,422.50 |
| 12/15/2021 | MFH | Notes, photos, travel | 5:15 | 255.00 | 1,338.75 |
| | | MFH Flight | 1 | 533.96 | 533.96 |
| | | MFH Hotel | 1 | 495.15 | 495.15 |
| | | Rental Car | 1 | 203.00 | 203.00 |
| | | Total Meals | 1 | 118.04 | 118.04 |
| | | Target: Equipment | 1 | 170.79 | 170.79 |
| | | Parking | 1 | 32.00 | 32.00 |
| | | Fuel for Rental Car | 1 | 40.09 | 40.09 |
| | | Mileage Reimb: 75 miles for trip to ONT airport | 75 | 0.56 | 42.00 |

| PAYMENTS & CREDITS | |
|---|---|
| BALANCE DUE | $7,500.03 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 7606 |
| TERMS | Due Upon Receipt |
| DATE | 02/01/2022 |

**BILL TO**
 Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 01/27/2022 | RH | Evaluated Neal Road stormwater sampling and prepared data set. | 0:30 | 165.00 | 82.50 |
| 01/27/2022 | MFH | Data review | 1:30 | 275.00 | 412.50 |
| 01/28/2022 | RH | Prepared Neal Road Landfill stormwater sampling data set. | 3:15 | 165.00 | 536.25 |
| 01/28/2022 | MFH | Data review and call | 2:00 | 275.00 | 550.00 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $1,581.25 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1

# SWAPE

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 7768 |
| TERMS | Due Upon Receipt |
| DATE | 04/25/2022 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA 94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 01/06/2022 | Services | Pace Analytical Lab Invoice | 1 | 6,159.00 | 6,159.00 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $6,159.00 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8365 |
| TERMS | Due Upon Receipt |
| DATE | 03/01/2023 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1924 - Neil Road Landfill - Conservation

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 02/27/2023 | MFH | Call with clients | 1:00 | 295.00 | 295.00 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $295.00 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1



**SWAPE**
**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8630 |
| TERMS | Due Upon Receipt |
| DATE | 07/10/2023 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 06/27/2023 | MFH | Client conference call | 1:00 | 295.00 | 295.00 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $295.00 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29ᵗʰ Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8644 |
| TERMS | Due Upon Receipt |
| DATE | 07/21/2023 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 07/10/2023 | MFH | Prepared expert report | 4:30 | 295.00 | 1,327.50 |
| 07/11/2023 | MFH | Prepared expert report | 5:15 | 295.00 | 1,548.75 |
| 07/13/2023 | MFH | Prepared expert report | 7:30 | 295.00 | 2,212.50 |
| 07/14/2023 | MFH | Prepared expert report | 5:00 | 295.00 | 1,475.00 |

PAYMENTS & CREDITS

BALANCE DUE   $6,563.75

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8716 |
| TERMS | Due Upon Receipt |
| DATE | 09/01/2023 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA 94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 08/17/2023 | MFH | Review rebuttal | 1:30 | 295.00 | 442.50 |
| 08/28/2023 | MFH | Review of rebuttal expert reports, client call | 3:15 | 295.00 | 958.75 |
| 08/31/2023 | MFH | Prepared rebuttal outline | 3:45 | 295.00 | 1,106.25 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $2,507.50 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1



**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8740 |
| TERMS | Due Upon Receipt |
| DATE | 10/03/2023 |

**BILL TO**
Andrew Packard
100 Peteluma BLVD North
Suite 301
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neil Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/05/2023 | MFH | Prepared rebuttals | 5:30 | 295.00 | 1,622.50 |
| 09/06/2023 | MFH | Prepared rebuttals | 5:15 | 295.00 | 1,548.75 |
| 09/20/2023 | MFH | Prepared rebuttal | 2:30 | 295.00 | 737.50 |
| 09/21/2023 | MFH | Prepared rebuttal | 2:15 | 295.00 | 663.75 |

| | | |
|---|---|---|
| PAYMENTS & CREDITS | | |
| BALANCE DUE | | $4,572.50 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1

**SWAPE**

**SOIL WATER AIR PROTECTION ENTERPRISE**
2656 29th Street, Suite 201
Santa Monica, CA 90405

# INVOICE

| | |
|---|---|
| INVOICE NO. | 8808 |
| TERMS | Due Upon Receipt |
| DATE | 11/01/2023 |

**BILL TO**
Andrew Packard
The Law Offices of Andrew L. Packard
245 Kentucky Street, Suite B3
Petaluma, CA  94952

**PROJECT**
Law Offices of Andrew L. Packard:
1923 - Neal Road Landfill – Stormwater

| DATE | EMPLOYEE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/06/2023 | MFH | Prepared for depo | 5:30 | 295.00 | 1,622.50 |
| 10/09/2023 | MFH | Prepare for deposition | 4:30 | 295.00 | 1,327.50 |
| 10/26/2023 | MFH | Depo prep | 3:30 | 295.00 | 1,032.50 |
| 10/30/2023 | MFH | Prepare for deposition | 6:30 | 295.00 | 1,917.50 |
| 10/31/2023 | MFH | Prepare for deposition | 2:45 | 295.00 | 811.25 |

| | |
|---|---|
| PAYMENTS & CREDITS | |
| BALANCE DUE | $6,711.25 |

Contact Beth at Beth@SWAPE.com with questions regarding billing.
Please include invoice numbers on all checks that payment should be applied to.

Page 1 of 1

**EXHIBIT 6**

LAW OFFICES OF

**RICHARD M. PEARL**
1816 FIFTH STREET
BERKELEY, CA 94710
___
(510) 649-0810
FAX:  (510) 548-3143
E-MAIL: rpearl@interx.net

July 17, 2024

Andrew Packard
andrew@packardlawoffices.com

Brian Acree
brian@brianacree.com

William Carlon
william@carlonlaw.com

---

### STATEMENT FOR SERVICES RENDERED

---

For Services Rendered re *Cal Open Lands* Matter
May 7, 2024 – July 17, 2024

**Current Charge**:

| | |
|---|---|
| 9.15 hours at $995 per hour: | $9,104.25 |
| Courtesy discount | ($910.43) |
| **TOTAL DUE:** | **$8,193.82** |

**EXHIBIT 7**

# Abbott & Kindermann, Inc.

INVOICE

2100 21st Street
Sacramento, CA  95818
916.456.9595

**DATE:** November 22, 2023
**INVOICE #** 2023-001
**FOR:** *Expert Depositions*

**Bill To:**
**Andrew L. Packard**
**William N. Carlon**
**Law Offices of Andrew L. Packard**
**245 Kentucky Street, Suite B3**
**Petaluma, CA 94952**

**Re:** *California Open Lands v. Butte County Dept. of Public Works, et al.*
   USDC, Eastern District, Case No. 2:20-cv-0012-DAD-DMC

| DESCRIPTION | AMOUNT |
|---|---:|
| Expert Deposition of Ginger Fodge (10-4-23) | |
| $375/hr x 144 min (12:02 - 2:24 pm) | 900.00 |
| | |
| Expert Deposition of Eric Miller (10-11-23) | |
| $55.85/hr x 168 min (12:34 - 3:22 pm) | 156.24 |
| | |
| Expert Deposition of Sean Covington (10-25-23) | 1,270.94 |
| $350/hr x 218 min (9:58 - 1:36 pm) | |
| | |
| Expert Deposition of Travis Peterson (10-10-23) | 2,178.00 |
| $360/hr x 363 min (10:10 - 4:13 pm) | |
| **TOTAL** | **$   4,505.18** |

LAW OFFICES OF ANDREW L. PACKARD
PETALUMA, CA 94952
(707) 782-4060
ANDREW@PACKARDLAWOFFICES.COM

3064
11-4288/1210 4018

DATE 8/12/24

PAY
TO THE
ORDER OF  *Abbott & Kinderman, Inc.*                        $ 4,505.18

*Forty-five hundred, five and 18/100*                        DOLLARS

Wells Fargo Bank, N.A.
California
wellsfargo.com

*Inv. #2023-001 (Expert Depositions)*

FOR  *COL v. Butte Cty; EDCA Case No. 2:20-cv-00123*

⑈000000 30 64⑈  ⑆1210 42 88 2⑆  0053 28 72 72⑈

**EXHIBIT 8**

# ENVIRONMENTAL ADVOCATES

5135 ANZA STREET
SAN FRANCISCO, CALIFORNIA   94121
(415) 533-3376
FAX: (415) 358-5695
EMAIL: CSPROUL@ENVIROADVOCATES.COM

August 19, 2024

| INVOICE #1 |
| --- |
| California Open Lands v. Butte County Department of Public Works, et al. |

## CLIENT:
California Open Lands

**ATTORNEY SERVICES**

Legal representation in conjunction with assistance with the fee petition in the above referenced case provided by the following Environmental Advocates attorneys and paralegal: Christopher Sproul, 2.95 hours at $1,065 per hour for a total of $3141.75; Stuart Wilcox, 4.8 hours at $870 per hour for a total of $4,128; and Amy Mar (paralegal), one hour at $305 per hour for a total of $305.

**TOTAL AMOUNT DUE FOR EA INVOICE 1: $7,574.75**

\* Please reference "California Open Lands v. Butte County, Invoice 1" on your check and make payable to Environmental Advocates. Thank you.

| Time Date | Client Name | Project | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2024 | Environmental Advocates | Christopher Sproul | Call with Stuart Wilcox regarding Andrew Packard fee motion declaration arguments | 0.1 | | |
| 7/9/2024 | Environmental Advocates | Christopher Sproul | Review and revise draft of my declaration in support of motion for attorneys fees in Butte case, Andrew Packard lead counsel. | 0.75 | | |
| 7/16/2024 | Environmental Advocates | Christopher Sproul | Calls with Stuart Wilcox to discuss Andrew Packard fee letter issues and drafting of same | 0.5 | | |
| 7/17/2024 | Environmental Advocates | Christopher Sproul | Calls with Stuart Wilcox to discuss certain evidence to include in Andrew Packard fee declaration | 0.1 | | |
| 7/17/2024 | Environmental Advocates | Christopher Sproul | Revise Sproul declaration in support of motion for attorneys fees and costs. | 1.5 | | |
| | | | Sproul Total | 2.95 | 1065 | 3,141.75 |
| Time Date | Client Name | Project | Description | Hours | Rate | Amount |
| 7/9/2024 | Environmental Advocates | Stuart Wilcox | Call with Chris Sproul regarding Andrew Packard fee motion declaration arguments | 0.1 | | |
| 7/9/2024 | Environmental Advocates | Stuart Wilcox | Review fee and cost data and prepare charts based on same for Andrew Packard fee declaration | 1.9 | | |
| 7/11/2024 | Environmental Advocates | Stuart Wilcox | Call with Andrew Packard to discuss basis for rates, basis for inflation adjustment, reasonable rates for his team, timing of this fee motion and the forthcoming decision on his other fee motion, strategy regarding arguments to make | 0.8 | | |
| 7/16/2024 | Environmental Advocates | Stuart Wilcox | Revise tables for Andrew Packard fee declaration | 1.4 | | |
| 7/17/2024 | Environmental Advocates | Stuart Wilcox | Calls with Chris Sproul to discuss certain evidence to include in Andrew Packard fee declaration | 0.1 | | |
| 7/18/2024 | Environmental Advocates | Stuart Wilcox | Calls with Chris Sproul to discuss Andrew Packard fee letter issues and drafting of same | 0.5 | | |

| | | | | | |
|---|---|---|---|---|---|
| Amy Mar | | Help draft tables for Sproul Fee Declaration | 1 | 305 | 305 |
| | | Wilcox Total | 5.8 | 860 | 4988 |
| | | Combined Total | | | 8,129.75 |
| | | Plus Amy Mar | | | 8,434.75 |

**EXHIBIT 9**

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AP | 7/24/2019 | confer w/ WC re: investigation and review 2012 case file | 0.4 | 0.4 | | | | | |
| 2 | AP | 7/24/2019 | confer w/ Holly Nielson re: involvement, coordinated strategy | 0.2 | 0.2 | | | | | |
| 3 | WC | 7/24/2019 | investigate facility; review SMARTS data | 4.2 | 4.2 | | | | | |
| 4 | WC | 7/24/2019 | discuss investigation w/AP | 0.4 | 0.4 | | | | | |
| 5 | WC | 10/7/2019 | conf call w/Holly Nielsen and AP re investigation | 0.9 | 0.9 | | | | | |
| 6 | WC | 10/7/2019 | discuss  case strategy and next steps w/AP | 0.4 | 0.4 | | | | | |
| 7 | WC | 10/9/2019 | review docs from Holly | 0.2 | 0.2 | | | | | |
| 8 | WC | 10/17/2019 | review correspondence in file | 1.8 | 1.8 | | | | | |
| 9 | WC | 10/17/2019 | review documents in folders Holly gave us | 1.7 | 1.7 | | | | | |
| 10 | WC | 10/18/2019 | phone call w/Holly re case strategy options | 1.1 | 1.1 | | | | | |
| 11 | AP | 10/21/2019 | review whistle-blower comms | 0.2 | 0.2 | | | | | |
| 12 | AP | 10/21/2019 | confer w/ WC re: retainer terms | 0.2 | 0.2 | | | | | |
| 13 | AP | 10/21/2019 | review comms in my absence and confer w/ WC re: info/investigation status | 0.2 | 0.2 | | | | | |
| 14 | WC | 10/21/2019 | discuss w/AP case strategy | 0.2 | 0.2 | | | | | |
| 15 | WC | 10/21/2019 | draft email to Reed and Edan re interest in case | 0.4 | 0.4 | | | | | |
| 16 | AP | 10/22/2019 | TC w/ whistleblower re case history | 0.5 | 0.5 | | | | | |
| 17 | AP | 10/22/2019 | confer w/ WC re: sampling protocols for soil testing | 0.4 | 0.4 | | | | | |
| 18 | WC | 10/22/2019 | review notes re landfill | 0.6 | 0.6 | | | | | |
| 19 | WC | 10/22/2019 | conf call w/SJ and AP re case details | 0.5 | 0.5 | | | | | |
| 20 | WC | 10/22/2019 | call w/Holly re nov letter, pra letter, docs, and retainer agreement | 0.6 | 0.6 | | | | | |
| 21 | WC | 10/25/2019 | draft retainer agreement | 1.6 | 1.6 | | | | | |
| 22 | AP | 11/1/2019 | confer w/ client and board re: case strategy and enforcement goals | 0.4 | 0.4 | | | | | |
| 23 | WC | 11/1/2019 | conf call w/Board | 0.4 | 0.4 | | | | | |
| 24 | WC | 11/1/2019 | discuss representation issues w/AP | 0.4 | 0.4 | | | | | |
| 25 | WC | 11/1/2019 | edit retainer agreement | 0.9 | 0.9 | | | | | |
| 26 | WC | 11/1/2019 | discuss retainer w/AP | 0.6 | 0.6 | | | | | |
| 27 | AP | 11/4/2019 | TC to Eric Segal (DC whistleblower counsel) re: next steps | 0.2 | 0.2 | | | | | |
| 28 | WC | 11/4/2019 | send retainer agreement to Holly | 0.1 | 0.1 | | | | | |
| 29 | WC | 11/5/2019 | draft notice of violation CWA | 3.4 | 3.4 | | | | | |
| 30 | AP | 11/6/2019 | review SWPPP and monitoring reports | 0.4 | 0.4 | | | | | |
| 31 | AP | 11/6/2019 | TC w/ J. Lane re: case strategy, NOV issues | 0.4 | 0.4 | | | | | |
| 32 | AP | 11/6/2019 | confer w/ WC re: SWPPP deficiencies and sample data | 0.4 | 0.4 | | | | | |
| 33 | AP | 11/6/2019 | review and edit NOV | 0.4 | 0.4 | | | | | |
| 34 | WC | 11/6/2019 | discuss NOV w/AP | 0.4 | 0.4 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | WC | 11/6/2019 | discuss site visit w/John Lane | 0.4 | 0.4 | | | | | |
| 36 | WC | 11/6/2019 | edit/finalize nov; transmit same to HN | 1.3 | 1.3 | | | | | |
| 37 | AP | 11/7/2019 | draft 3-point note to JL and HN re: next steps and review ACE letter | 0.3 | 0.3 | | | | | |
| 38 | WC | 11/7/2019 | finalize retainer agreement and send to client | 0.1 | 0.1 | | | | | |
| 39 | WC | 11/7/2019 | review soil sample results | 0.4 | 0.4 | | | | | |
| 40 | AP | 11/8/2019 | conf. call w/ HN re: recent soil results, parameters to test, board input on NOV, expected timeframes for NOV and CEE mitigation | 0.4 | 0.4 | | | | | |
| 41 | WC | 11/8/2019 | discuss sample results w/AP | 0.4 | 0.4 | | | | | |
| 42 | WC | 11/8/2019 | discuss status of nov w/AP and HN | 0.4 | 0.4 | | | | | |
| 43 | WC | 11/8/2019 | draft email responding to Board comments re NOV | 0.8 | 0.8 | | | | | |
| 44 | WC | 11/13/2019 | edit CWA NOV | 0.5 | 0.5 | | | | | |
| 45 | WC | 11/15/2019 | review comments and make edits to CWA NOV | 0.4 | 0.4 | | | | | |
| 46 | ~~WC~~ | ~~11/15/2019~~ | ~~print and mail NOVs~~ | ~~1.8~~ | | | | | | |
| 47 | AP | 11/18/2019 | confer w/ WC re: issues in NOV | 0.2 | 0.2 | | | | | |
| 48 | AP | 11/18/2019 | review Steve Jackson/HN data | 0.2 | 0.2 | | | | | |
| 49 | WC | 11/21/2019 | discuss case strategy w/AP | 0.4 | 0.4 | | | | | |
| 50 | AP | 12/4/2019 | draft note to client re: County communication | 0.2 | 0.2 | | | | | |
| 51 | AP | 12/4/2019 | TC from Brunella Wood for Butte County, re: documentation of Regional Board actions, various orders for COL to review | 0.5 | 0.5 | | | | | |
| 52 | AP | 12/5/2019 | draft confirming note to BW re: docs, further settlement discussion, COL's PRA request | 0.7 | 0.7 | | | | | |
| 53 | AP | 12/6/2019 | confer w/ HN, BW re: PRA requests to date | 0.6 | 0.6 | | | | | |
| 54 | AP | 12/6/2019 | confer w/ HN, BW re: PRA requests to date | 0.6 | 0.6 | | | | | |
| 55 | AP | 12/6/2019 | draft note to BW re: PRA request | 0.3 | 0.3 | | | | | |
| 56 | AP | 12/6/2019 | plan/prep for call for 12/18 | 0.3 | 0.3 | | | | | |
| 57 | AP | 12/9/2019 | confer w/ WC re: past 2 weeks' developments w/ County PRA status, docs produced | 0.3 | 0.3 | | | | | |
| 58 | AP | 12/9/2019 | rev and respond to comms w/ L. Drabant @ State Board Office of Enf. re: P's NOV | 0.5 | 0.5 | | | | | |
| 59 | WC | 12/9/2019 | review emails and pra docs | 0.2 | 0.2 | | | | | |
| 60 | WC | 12/9/2019 | discuss cmns between HN w/AP | 0.3 | 0.3 | | | | | |
| 61 | WC | 12/10/2019 | discuss case strategy w/AP re state enforcement issues | 0.4 | 0.4 | | | | | |
| 62 | WC | 12/10/2019 | review/catch up on emails from Holly/AP; draft notes re next steps to take | 0.2 | 0.2 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | WC | 12/10/2019 | discuss site layout w/AP; bring AP up to speed on past inspection photographs, and satellite imagery | 1.3 | 1.3 | | | | | |
| 64 | AP | 12/11/2019 | TC w/ Drabant at SB re: OE role in enforcement, possible co-litigation of cases | 0.5 | 0.5 | | | | | |
| 65 | WC | 12/11/2019 | conf call w/LD and AP re state board | 0.5 | 0.5 | | | | | |
| 66 | WC | 12/11/2019 | discuss state board involvement w/AP | 0.2 | 0.2 | | | | | |
| 67 | WC | 12/11/2019 | review photographs and video from site visit | 0.4 | 0.4 | | | | | |
| 68 | AP | 12/12/2019 | confer w/ client + Brunella Wood re: 12/18 conf. call | 0.3 | 0.3 | | | | | |
| 69 | WC | 12/17/2019 | conf call w/Eric Seigel | 0.4 | 0.4 | | | | | |
| 70 | WC | 12/17/2019 | review response to PRA request and draft email responding | 0.3 | 0.3 | | | | | |
| 71 | WC | 12/18/2019 | research PRA case law re privilige logs and production requirements | 0.7 | 0.7 | | | | | |
| 72 | WC | 12/18/2019 | draft email to BW re PRA response | 0.4 | 0.4 | | | | | |
| 73 | AP | 12/19/2019 | prep and attend TC w/ Brunella Wood re: NOV and confer w/ WC, HN re: same afterwards | 0.4 | 0.4 | | | | | |
| 74 | WC | 12/19/2019 | review photos/videos and organize files | 0.7 | 0.7 | | | | | |
| 75 | WC | 12/19/2019 | review files from BW | 0.6 | 0.6 | | | | | |
| 76 | WC | 12/19/2019 | conf call w/AP re prep for BW call | 0.1 | 0.1 | | | | | |
| 77 | WC | 12/19/2019 | conf call w/AP and HN re prep for BW call | 0.1 | 0.1 | | | | | |
| 78 | WC | 12/19/2019 | conf call w/BW | 0.2 | 0.2 | | | | | |
| 79 | WC | 12/19/2019 | review documents; organize folder | 1.7 | 1.7 | | | | | |
| 80 | AP | 12/26/2019 | review grand Jury review of landfill issues and criminal acts by County | 0.2 | 0.2 | | | | | |
| 81 | WC | 12/30/2019 | draft email to BW re site inspection | 0.1 | | | 0.1 | | | |
| 82 | AP | 1/3/2020 | confer w/ WC re: PRA status, press release, inspection scheduling | 0.3 | 0.3 | | | | | |
| 83 | WC | 1/3/2020 | review documents and organize files | 0.6 | 0.6 | | | | | |
| 84 | WC | 1/6/2020 | discuss filing of the complaint | 0.2 | 0.2 | | | | | |
| 85 | WC | 1/6/2020 | draft email to BW following up on site visit, JG, and response to CEE demand letter | 0.1 | | | 0.1 | | | |
| 86 | AP | 1/7/2020 | review comms from whistleblower, and TC with his counsel re 1st Amendment claims, conflicts, rep issues | 0.3 | 0.3 | | | | | |
| 87 | AP | 1/8/2020 | TC w/ whistleblower (SJ) re: his work at the Facility, permit violations, expected witness role, proof needs | 0.3 | 0.3 | | | | | |
| 88 | WC | 1/8/2020 | discuss w/AP re steve jackson's info | 0.3 | 0.3 | | | | | |
| 89 | WC | 1/8/2020 | draft email to HN re press release/PRARs | 0.2 | 0.2 | | | | | |
| 90 | WC | 1/8/2020 | draft complaint | 1.1 | 1.1 | | | | | |
| 91 | WC | 1/9/2020 | draft complaint | 1.5 | 1.5 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | AP | 1/10/2020 | confer with whistleblower and client re collaboration, roles, boundaries | 0.8 | 0.8 | | | | | |
| 93 | WC | 1/10/2020 | draft complaint | 1.3 | 1.3 | | | | | |
| 94 | WC | 1/13/2020 | review case files; county prar results | 2.4 | 2.4 | | | | | |
| 95 | WC | 1/13/2020 | review emails from Brunella re signage; email HN re same | 0.2 | 0.2 | | | | | |
| 96 | WC | 1/14/2020 | conf call w/Board re status of complaint, press release | 0.4 | 0.4 | | | | | |
| 97 | WC | 1/15/2020 | draft complaint | 4.5 | 4.5 | | | | | |
| 98 | WC | 1/15/2020 | edit complaint; finalize same; draft email to BOD/HN transmitting final copy | 0.2 | 0.2 | | | | | |
| 99 | WC | 1/16/2020 | check agency activity to ensure no action has mooted the case | 0.4 | 0.4 | | | | | |
| 100 | WC | 1/16/2020 | finalize complaint; file complaint | 0.6 | 0.6 | | | | | |
| 101 | WC | 1/16/2020 | read and review standing order, scheduling order; calendar dates | 1.0 | 1.0 | | | | | |
| 102 | WC | 1/22/2020 | discuss service of complaint w/HN | 0.1 | 0.1 | | | | | |
| 103 | AP | 1/23/2020 | draft notes to BW re: failure to agree to service of Complaint, continuing failure failure to set inspection, representation issues | 1.1 | 1.1 | | | | | |
| 104 | AP | 1/23/2020 | confer w/ WC re: svc of process details | 0.2 | 0.2 | | | | | |
| 105 | WC | 1/24/2020 | research service rules; gather/combine service documents | 0.3 | 0.3 | | | | | |
| 106 | WC | 1/24/2020 | find process server; send documents/instructions | 0.5 | 0.5 | | | | | |
| 107 | WC | 1/24/2020 | research pacer access for docs for HN | 0.2 | 0.2 | | | | | |
| 108 | WC | 1/24/2020 | review pra docs | 1.0 | 1.0 | | | | | |
| 109 | AP | 1/28/2020 | review terms of easement re: acreage dispute | 0.4 | 0.4 | | | | | |
| 110 | AP | 1/28/2020 | review video taken 1/27 re: recent activities | 0.2 | 0.2 | | | | | |
| 111 | WC | 1/29/2020 | review PRA documents | 1.6 | 1.6 | | | | | |
| 112 | AP | 1/30/2020 | rev Regional Board comm re: non-compliance | 0.2 | 0.2 | | | | | |
| 113 | AP | 1/30/2020 | confer w/ WC re: service issues | 0.2 | 0.2 | | | | | |
| 114 | WC | 1/30/2020 | draft corp disclo statement; send same to client for confirmation before filing | 0.2 | 0.2 | | | | | |
| 115 | WC | 1/30/2020 | file cds | 0.2 | 0.2 | | | | | |
| 116 | WC | 1/30/2020 | draft email to RB re complaint and notice of transmittal | 0.2 | 0.2 | | | | | |
| 117 | AP | 2/4/2020 | review and respond to emails from whistleblower | 0.2 | 0.2 | | | | | |
| 118 | AP | 2/4/2020 | confer w/ WC re: next steps | 0.2 | 0.2 | | | | | |
| 119 | WC | 2/10/2020 | review documents from PRA requests | 2.7 | 2.7 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | WC | 2/11/2020 | review documents from PRA requests | 0.4 | 0.4 | | | | | |
| 121 | WC | 2/12/2020 | review pra documents | 0.9 | 0.9 | | | | | |
| 122 | AP | 2/19/2020 | prep and attend conf. call w/ new counsel (Abbott & Kindermann) and confer with WC re same | 0.4 | 0.4 | | | | | |
| 123 | WC | 2/19/2020 | conf call w/opp counsel | 0.4 | 0.4 | | | | | |
| 124 | AP | 2/21/2020 | rev. and respond to comms w/ client re: 2/21 inspection w/ WC and local counsel Mark Habib, PRA documents | 0.4 | | | | 0.4 | | |
| 125 | AP | 2/27/2020 | review drone footage, ortho maps and GIS data of the Facility | 0.3 | 0.3 | | | | | |
| 126 | WC | 2/28/2020 | review answer and draft email to HN re same | 0.7 | 0.7 | | | | | |
| 127 | AP | 3/11/2020 | prep and attend conf. call w/ Diane Kinderman and Glen Hansen re: inspection issue, global resolution | 0.3 | | | | 0.3 | | |
| 128 | WC | 3/11/2020 | prepare for call w/opp counsel re site visit | 0.9 | | | | 0.9 | | |
| 129 | WC | 3/11/2020 | conf call w/opp counsel re site visit | 0.3 | | | | 0.3 | | |
| 130 | WC | 3/11/2020 | debrief call w/AP; discuss case strategy | 0.2 | | | | 0.2 | | |
| 131 | WC | 3/11/2020 | draft email to HN re conf call w/Opp counsel | 0.3 | | | | 0.3 | | |
| 132 | WC | 3/13/2020 | review docs from County re leachate spill into the Preserve | 0.8 | 0.8 | | | | | |
| 133 | WC | 3/25/2020 | discuss downstream landowner in the mix | 0.3 | 0.3 | | | | | |
| 134 | WC | 4/14/2020 | draft email to DK re site inspection | 0.4 | | | | 0.4 | | |
| 135 | WC | 4/16/2020 | draft JSR for rule 26(f) conf | 1.4 | 1.4 | | | | | |
| 136 | WC | 4/20/2020 | draft JSR | 0.7 | 0.7 | | | | | |
| 137 | AP | 4/22/2020 | review Kinderman letter of 4/21 | 0.4 | | | | 0.4 | | |
| 138 | AP | 4/22/2020 | prep and attend conf. call re: Rule 26 (f) issues | 0.9 | | 0.9 | | | | |
| 139 | WC | 4/22/2020 | prepare for rule 26(f) call | 0.8 | 0.8 | | | | | |
| 140 | WC | 4/22/2020 | conf call w/DK, GH re rule 26(f) | 0.7 | 0.7 | | | | | |
| 141 | AP | 4/28/2020 | review Report of Findings from expert John Lane and confer w/ WC re: same | 0.7 | 0.7 | | | | | |
| 142 | AP | 5/4/2020 | review expert's review of pipe leak reports | 0.2 | 0.2 | | | | | |
| 143 | AP | 5/4/2020 | draft note to whistleblower re: PRA request | 0.2 | 0.2 | | | | | |
| 144 | WC | 5/4/2020 | draft email to holly re site visit | 0.2 | 0.2 | | | | | |
| 145 | AP | 5/5/2020 | proof Joint Case Management Conference Statement due 5/6 | 0.4 | 0.4 | | | | | |
| 146 | AP | 5/5/2020 | review case notes and confer w/ WC re: prompting for consultant report | 0.2 | 0.2 | | | | | |
| 147 | WC | 5/5/2020 | review/edit JSR | 0.8 | 0.8 | | | | | |
| 148 | WC | 5/5/2020 | email jsr to opp counsel | 0.1 | 0.1 | | | | | |
| 149 | WC | 5/6/2020 | draft initial disclosures statement | 0.5 | 0.5 | | | | | |
| 150 | WC | 5/6/2020 | draft initial disclosures statement | 0.5 | 0.5 | | | | | |
| 151 | WC | 5/6/2020 | edit JSR and finalize; transmit final to opp counsel | 0.2 | 0.2 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | WC | 5/11/2020 | draft update for Holly | 0.4 | 0.4 | | | | | |
| 153 | WC | 5/12/2020 | update holly on case status | 0.5 | 0.5 | | | | | |
| 154 | AP | 5/26/2020 | review comms from counsel and confer w/ WC re: same | 0.2 | 0.2 | | | | | |
| 155 | WC | 5/26/2020 | review case law re evidence codes cited by Diane | 0.3 | 0.3 | | | | | |
| 156 | WC | 5/26/2020 | review cases and draft response email re site visit protections | 0.8 | | | 0.8 | | | |
| 157 | WC | 5/26/2020 | draft email to HN re site inspection | 0.2 | | | 0.2 | | | |
| 158 | WC | 5/26/2020 | draft email to JL re site visit | 0.1 | | | 0.1 | | | |
| 159 | WC | 5/26/2020 | review waiver/edit | 0.6 | | | 0.6 | | | |
| 160 | WC | 5/26/2020 | review and calendar scheduling order | 0.5 | 0.5 | | | | | |
| 161 | WC | 5/26/2020 | prepare for site inspection; review swppp; era report; site map | 1.4 | | | 1.4 | | | |
| 162 | WC | 5/26/2020 | edit/review site visit agreement; discuss same w/AP | 0.6 | | | 0.6 | | | |
| 163 | WC | 5/26/2020 | draft email to glen and diane re site visit | 0.2 | | | 0.2 | | | |
| 164 | AP | 5/27/2020 | confer w/ WC re: inspection details, objectives | 0.3 | | 0.3 | | | | |
| 165 | WC | 5/27/2020 | drive to site inspection, Napa to Neal Road (2.4 hours, half not billed) | 1.2 | | | 1.2 | | | |
| 166 | WC | 5/27/2020 | site inspection | 2.8 | | | 2.8 | | | |
| 167 | WC | 5/27/2020 | client meeting with Holly | 1.2 | | | 1.2 | | | |
| 168 | WC | 5/27/2020 | drive from site inspection to Napa (2.4 hours, half not billed) | 1.2 | | | 1.2 | | | |
| 169 | WC | 6/3/2020 | review and organize photographs | 0.9 | | | 0.9 | | | |
| 170 | WC | 6/3/2020 | discuss disco w/AP and NM | 0.4 | | 0.4 | | | | |
| 171 | WC | 6/4/2020 | discuss disco w/NM | 0.1 | | 0.1 | | | | |
| 172 | WC | 6/5/2020 | review inspection requests | 0.4 | | 0.4 | | | | |
| 173 | WC | 6/5/2020 | review disco drafts | 0.3 | | 0.3 | | | | |
| 174 | AP | 6/9/2020 | TC w/ client re: case status | 0.2 | 0.2 | | | | | |
| 175 | WC | 6/24/2020 | review documents and develop settlement strategy | 1.2 | | | 1.2 | | | |
| 176 | AP | 6/25/2020 | review docs from client re: leachate and methane exceedances, air problems at Facility | 0.3 | 0.3 | | | | | |
| 177 | AP | 7/2/2020 | confer w/ D. Kinderman, WC re: documents to be produced by Def, resp. to RB and NOV | 0.3 | | 0.3 | | | | |
| 178 | WC | 7/2/2020 | prep for conf call w/opp counsel | 0.6 | | | 0.6 | | | |
| 179 | WC | 7/2/2020 | conf call w/opp counsel | 0.3 | | | 0.3 | | | |
| 180 | WC | 7/2/2020 | draft email to Dianne re conf call | 0.4 | | | 0.4 | | | |
| 181 | WC | 7/9/2020 | review documents provided by DK | 0.6 | | | 0.6 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | WC | 7/23/2020 | review photographs and documents from site inspection and generate list of questions for opp counsel | 1.0 | | | 1.0 | | | |
| 183 | WC | 7/27/2020 | draft rfas/roggs | 1.7 | | 1.7 | | | | |
| 184 | WC | 7/28/2020 | draft email responding to doc production issues to GH | 0.5 | | 0.5 | | | | |
| 185 | WC | 7/28/2020 | draft letter to diane re settlement questions | 0.4 | | 0.4 | | | | |
| 186 | AP | 7/29/2020 | review client comms w/ WC re: leachate testing, methods, limits, etc. | 0.3 | 0.3 | | | | | |
| 187 | WC | 7/29/2020 | draft disco; roggs/rfas | 0.5 | | 0.5 | | | | |
| 188 | WC | 7/29/2020 | draft rfpds | 0.8 | | 0.8 | | | | |
| 189 | WC | 8/3/2020 | draft RFPDs | 0.8 | | 0.8 | | | | |
| 190 | WC | 8/4/2020 | draft RFPDs | 0.8 | | 0.8 | | | | |
| 191 | WC | 8/5/2020 | draft RFAs | 0.7 | | 0.7 | | | | |
| 192 | WC | 9/4/2020 | draft email to HN re disco | 0.2 | | 0.2 | | | | |
| 193 | WC | 9/8/2020 | draft dicso | 2.6 | | 2.6 | | | | |
| 194 | WC | 9/14/2020 | draft RFPDs | 0.6 | | 0.6 | | | | |
| 195 | AP | 10/5/2020 | draft 1st set of RFAs | 0.8 | | 0.8 | | | | |
| 196 | WC | 10/12/2020 | review/edit disco (RFA/ROGGs) | 2.1 | | 2.1 | | | | |
| 197 | WC | 10/19/2020 | edit RFPDS | 1.2 | | 1.2 | | | | |
| 198 | WC | 10/19/2020 | edit ROGGs/RFAs | 0.4 | | 0.4 | | | | |
| 199 | WC | 10/19/2020 | draft ROGGs | 1.7 | | 1.7 | | | | |
| 200 | WC | 10/19/2020 | draft RFAs | 1.5 | | 1.5 | | | | |
| 201 | WC | 10/20/2020 | draft RFAs | 0.1 | | 0.1 | | | | |
| 202 | WC | 10/21/2020 | work on RFAs | 0.8 | | 0.8 | | | | |
| 203 | WC | 10/21/2020 | draft ROGGS | 1.9 | | 1.9 | | | | |
| 204 | WC | 10/21/2020 | draft RFAs | 4.1 | | 4.1 | | | | |
| 205 | WC | 10/22/2020 | confer w/AP re RFAs | 0.2 | | 0.2 | | | | |
| 206 | WC | 10/22/2020 | finalize disco and print for mailing | 1.7 | | 1.7 | | | | |
| 207 | WC | 10/28/2020 | call w/HN re case updates; discuss disco, settlement issues | 1.1 | | 0.5 | 0.6 | | | |
| 208 | AP | 11/5/2020 | TC w/ Matt Carr (Butte) re: case status | 0.2 | 0.2 | | | | | |
| 209 | WC | 11/17/2020 | phone call w/DK re disco extension | 0.3 | | 0.3 | | | | |
| 210 | WC | 11/24/2020 | review 13267 order | 0.6 | 0.6 | | | | | |
| 211 | BA | 11/24/2020 | Discuss case w AP WC | 0.5 | 0.5 | | | | | |
| 212 | WC | 12/1/2020 | draft demand letter | 2.4 | | | 2.4 | | | |
| 213 | AP | 12/3/2020 | prep and attend site inspection in Chico, mtg w/ expert re: same, travel to Chico (6 hours, 3 hours not billed) | 7.7 | | 7.7 | | | | |
| 214 | AP | 12/3/2020 | mtg w/ expert re: site inspection in Chico | 1.1 | | 1.1 | | | | |
| 215 | WC | 12/3/2020 | prepare for site inspection | 1.2 | | 1.2 | | | | |
| 216 | WC | 12/3/2020 | drive from Napa to Neal Road for inspection (2.5 hours, half not billed) | 1.3 | | 1.3 | | | | |
| 217 | WC | 12/3/2020 | site inspection | 3.5 | | 3.5 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | WC | 12/3/2020 | drive from Neal Road to Napa for site inspection (2.5 hours, half not billed) | 1.3 | | 1.3 | | | | |
| 219 | WC | 12/7/2020 | draft settlement demand | 0.4 | | | 0.4 | | | |
| 220 | WC | 12/8/2020 | draft settlement demand | 3.3 | | | 3.3 | | | |
| 221 | AP | 12/15/2020 | review 12/11 doc production and draft notes to L. Haddix re same | 0.3 | | 0.3 | | | | |
| 222 | WC | 12/15/2020 | draft settlement demand | 5.4 | | | 5.4 | | | |
| 223 | AP | 12/16/2020 | confer w/ WC re: demand outline | 0.4 | | | 0.4 | | | |
| 224 | WC | 12/16/2020 | draft settlement outline mapping out demand | 1.1 | | | 1.1 | | | |
| 225 | WC | 12/16/2020 | discuss settlement strategy w/AP | 0.4 | | | 0.4 | | | |
| 226 | AP | 12/17/2020 | review and refine settlement outline, and confer w/ WC re: details of same | 1.6 | | | 1.6 | | | |
| 227 | AP | 12/18/2020 | prep and attend settlement conf. call | 1.6 | | | 1.6 | | | |
| 228 | WC | 12/18/2020 | discuss settlement strategy w/AP | 0.7 | | | 0.7 | | | |
| 229 | WC | 12/18/2020 | review/edit outline for settlement | 0.6 | | | 0.6 | | | |
| 230 | WC | 12/18/2020 | review RFAs | 0.3 | | 0.3 | | | | |
| 231 | WC | 12/18/2020 | review responses to inspections/document production | 0.8 | | 0.8 | | | | |
| 232 | WC | 12/18/2020 | conf call w/opp counsel re settlment | 1.0 | | | 1.0 | | | |
| 233 | WC | 12/18/2020 | prep for settlement call w/AP | 0.5 | | | 0.5 | | | |
| 234 | WC | 12/21/2020 | review settlement outline; draft settlement demant | 0.4 | | | 0.4 | | | |
| 235 | WC | 12/22/2020 | draft settlement demand | 3.1 | | | 3.1 | | | |
| 236 | WC | 12/22/2020 | doc review for settlement demand | 3.6 | | | 3.6 | | | |
| 237 | WC | 12/22/2020 | draft settlement demand | 0.6 | | | 0.6 | | | |
| 238 | WC | 12/23/2020 | review site inspection photographs; related documents re settlement demand | 1.4 | | | 1.4 | | | |
| 239 | WC | 12/23/2020 | draft settlement demand | 1.1 | | | 1.1 | | | |
| 240 | AP | 12/29/2020 | review comms and draft note to DK re scheduling of Sett Conf | 0.4 | | | 0.4 | | | |
| 241 | WC | 1/4/2021 | review documents for settlement demand | 3.6 | | | 3.6 | | | |
| 242 | WC | 1/4/2021 | draft settlement demand | 2.8 | | | 2.8 | | | |
| 243 | WC | 1/5/2021 | organize files; photographs etc. | 2.7 | 2.7 | | | | | |
| 244 | WC | 1/6/2021 | draft settlement demand | 1.9 | | | 1.9 | | | |
| 245 | WC | 1/7/2021 | draft settlement demand | 1.7 | | | 1.7 | | | |
| 246 | WC | 1/8/2021 | review documents for settlement demand | 1.0 | | | 1.0 | | | |
| 247 | WC | 1/8/2021 | draft settlement demand | 1.0 | | | 1.0 | | | |
| 248 | WC | 1/11/2021 | draft settlement demand letter | 3.7 | | | 3.7 | | | |
| 249 | WC | 1/12/2021 | draft settlement demand letter | 0.3 | | | 0.3 | | | |
| 250 | AP | 1/14/2021 | draft note to DK re: scheduling of settlement conference on 3/10/21 | 0.2 | | | 0.2 | | | |
| 251 | WC | 1/21/2021 | draft stip and order re settlement conf | 0.4 | | | 0.4 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 252 | WC | 1/25/2021 | file and email stipulation to settlement conf w/Judge Newman | 0.3 | | | | 0.3 | | |
| 253 | WC | 1/26/2021 | draft settlement demand letter | 0.5 | | | 0.5 | | | |
| 254 | WC | 1/28/2021 | draft settlement demand letter | 5.1 | | | 5.1 | | | |
| 255 | AP | 1/29/2021 | review and edit demand letter | 1.5 | | | 1.5 | | | |
| 256 | WC | 1/29/2021 | discuss monetary ask issues w/AP | 0.4 | | | 0.4 | | | |
| 257 | WC | 1/29/2021 | draft email to holly and john re hours | 0.3 | | | 0.3 | | | |
| 258 | WC | 1/29/2021 | finalize demand letter and compile attachments; transmit to opposing counsel | 0.7 | | | 0.7 | | | |
| 259 | AP | 2/1/2021 | TC with client and edit demand letter per client input | 0.6 | | | 0.6 | | | |
| 260 | WC | 2/1/2021 | develop monetary demand spreadsheet | 1.3 | | | 1.3 | | | |
| 261 | WC | 2/1/2021 | draft monetary demand | 1.5 | | | 1.5 | | | |
| 262 | WC | 2/1/2021 | discuss fees and costs tally w/AP | 0.3 | | | 0.3 | | | |
| 263 | WC | 2/1/2021 | conf call w/Holly re monetary demand; discuss same w/AP re strategy for settlment conf | 0.6 | | | 0.6 | | | |
| 264 | WC | 2/1/2021 | finalize and transmit monetary demand | 0.3 | | | 0.3 | | | |
| 265 | AP | 2/8/2021 | review and edit memo to COL Board in prep for 2/10/21 board Zoom update | 0.2 | | | 0.2 | | | |
| 266 | WC | 2/8/2021 | review investigative workplan and draft email to HN re next steps | 0.6 | 0.6 | | | | | |
| 267 | WC | 2/8/2021 | review documents from disco | 2.4 | | 2.4 | | | | |
| 268 | AP | 2/9/2021 | review client comms w/ State Bd re: work plan, and illegal fill in Basin #2 | 0.5 | 0.5 | | | | | |
| 269 | WC | 2/9/2021 | discuss steve's emails w/AP | 0.2 | | 0.2 | | | | |
| 270 | WC | 2/9/2021 | review Steve's emails re sed. basin 2 and soils stockpile | 0.8 | | 0.8 | | | | |
| 271 | WC | 2/9/2021 | call w/HN re sed basin 2 and madrone memo | 0.7 | | 0.7 | | | | |
| 272 | WC | 2/10/2021 | review documents from doc production | 6.5 | | 6.5 | | | | |
| 273 | WC | 2/10/2021 | update board on case status | 0.7 | | 0.7 | | | | |
| 274 | WC | 2/19/2021 | doc review from production (disco) | 0.8 | | 0.8 | | | | |
| 275 | WC | 2/26/2021 | discuss Neal Road settlement issues w/AP; re settlement conf and response | 0.2 | | | 0.2 | | | |
| 276 | WC | 2/26/2021 | draft settlement conf statement | 2.2 | | | | 2.2 | | |
| 277 | WC | 2/26/2021 | draft consent judgment; discuss same w/AP | 1.3 | | | 1.3 | | | |
| 278 | WC | 2/26/2021 | draft email to diane re draft consent decree | 0.4 | | | 0.4 | | | |
| 279 | AP | 3/1/2021 | review and edit initial draft Consent Judgment addressing federal claims | 0.5 | | | 0.5 | | | |
| 280 | BA | 3/1/2021 | Review case documents and settlement offers | 2.6 | 2.6 | | | | | |
| 281 | AP | 3/2/2021 | confer w/ BA re: mediation status and strategy | 0.2 | | | | 0.2 | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | AP | 3/2/2021 | review court minute order and forward to client, expert | 0.2 | | | | 0.2 | | |
| 283 | BA | 3/2/2021 | TC AP settlement meeting | 0.2 | | | | 0.2 | | |
| 284 | AP | 3/3/2021 | review and respond to emails re: sett. conf with DK | 0.3 | | | | 0.3 | | |
| 285 | AP | 3/3/2021 | TC w/ Mag. Newman re: utility of proceeding, and confer w/ client, BA re: same | 0.3 | | | | 0.3 | | |
| 286 | BA | 3/3/2021 | tc AP re settlement | 0.1 | | | | 0.1 | | |
| 287 | AP | 3/4/2021 | review discovery status and deadlines | 0.4 | | 0.4 | | | | |
| 288 | AP | 3/4/2021 | review Defendants' 3/4 sett. response and confer w/ expert re: same | 1.2 | | | | 1.2 | | |
| 289 | AP | 3/5/2021 | TC to Drabandt at State Water Board re case status, mediation status | 0.2 | | | | 0.2 | | |
| 290 | AP | 3/5/2021 | client call re: settlement strategy for mediation | 0.5 | | | | 0.5 | | |
| 291 | AP | 3/5/2021 | draft confidential Sett Conf Statement, and client call re: same | 1.6 | | | | 1.6 | | |
| 292 | AP | 3/8/2021 | prep and attend COL board call re mediation | 0.5 | | | | 0.5 | | |
| 293 | AP | 3/8/2021 | confer w/ experts re: mediation and finalize settlement statement | 0.5 | | | | 0.5 | | |
| 294 | AP | 3/8/2021 | review COL board edits and revise confidential Sett Conf Statement | 0.3 | | | | 0.3 | | |
| 295 | AP | 3/9/2021 | various TCs w/ client, w/ Magistrate Newman, w/ DK, Habib, re: mediation (readiness and procedures) | 0.7 | | | | 0.7 | | |
| 296 | BA | 3/9/2021 | Review case documents and mediation stmnt | 1.5 | 0.7 | | 0.8 | | | |
| 297 | AP | 3/10/2021 | draft note to Army Corp requesting 3/17 mtg | 0.2 | 0.2 | | | | | |
| 298 | AP | 3/10/2021 | prep and attend sett. conf., and post-conf. TCs with client, DK re: same | 2.9 | | | | 2.9 | | |
| 299 | BA | 3/10/2021 | Attend sett conf. | 1.2 | | | | 1.2 | | |
| 300 | AP | 3/11/2021 | attend COL Bd call re: sett. conference summary | 0.2 | | | | 0.2 | | |
| 301 | AP | 3/11/2021 | TCs to client re: PRA request to Army Corp, and renew PRA request w/ ACE | 0.2 | 0.2 | | | | | |
| 302 | AP | 3/15/2021 | prep and attend call w/ Army Corps | 0.3 | 0.3 | | | | | |
| 303 | WC | 3/15/2021 | debrief settlement status w/AP | 0.4 | | | | 0.4 | | |
| 304 | AP | 3/16/2021 | review and respond to proposed stip. extending deadlines, emails to/from Magistrate Newman and Def counsel | 0.2 | | 0.2 | | | | |
| 305 | AP | 3/16/2021 | confer w/ WC, client re: PRAs re: Army Corps permit change application | 0.2 | 0.2 | | | | | |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for  Attorneys' Fees - Exhibit 9
10 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | WC | 3/16/2021 | review settlement emails; review settlement communications; confer w/AP re same | 1.2 | | | | 1.2 | | |
| 307 | AP | 3/17/2021 | draft note to DK re: settlement status | 0.3 | | | 0.3 | | | |
| 308 | BA | 3/22/2021 | Review request to modify 404 permit, opp | 0.7 | 0.7 | | | | | |
| 309 | AP | 3/25/2021 | review and edit stip to extend disco and motions deadline | 0.2 | | 0.2 | | | | |
| 310 | AP | 4/5/2021 | confer with DK re settlement | 0.2 | | 0.2 | | | | |
| 311 | AP | 4/6/2021 | draft notes to DK re: discovery deadlines, and 4/5 settlement call | 0.4 | | 0.2 | 0.2 | | | |
| 312 | AP | 4/12/2021 | draft outline of settlement process issues for DK | 0.8 | | | 0.8 | | | |
| 313 | AP | 4/13/2021 | confer w/ client re: prospects/interest re further settlement conferences | 0.4 | | | 0.4 | | | |
| 314 | AP | 4/13/2021 | review and respond to settlement emails from DK | 0.5 | | | 0.5 | | | |
| 315 | AP | 4/16/2021 | prep and attend conf. call w/ Magistrate Newman, and note to client re: same | 0.3 | | | | 0.3 | | |
| 316 | AP | 4/20/2021 | draft note to DK re: unsigned order extending discovery | 0.2 | | 0.2 | | | | |
| 317 | AP | 4/21/2021 | draft prompt to DK re map | 0.2 | | 0.2 | | | | |
| 318 | AP | 4/23/2021 | confer w/ WC re: status of disco, and next steps | 0.3 | | 0.3 | | | | |
| 319 | WC | 4/23/2021 | review outstanding and received disco in prep for call w/AP | 0.8 | | 0.8 | | | | |
| 320 | WC | 4/23/2021 | discuss disco status and next steps w/AP | 0.3 | | 0.3 | | | | |
| 321 | AP | 4/26/2021 | draft note to DK re: mediation and notes to clerk of court and client re: settlement call scheduled for 4/27 | 0.4 | | | | 0.4 | | |
| 322 | AP | 4/27/2021 | prep and attend further sett. conf. w/ Mag. Newman | 0.7 | | | | 0.7 | | |
| 323 | AP | 4/27/2021 | confer w/ client re: wetland requirements | 0.2 | | | | 0.2 | | |
| 324 | AP | 4/27/2021 | confer w/ BA and WC re: disco and case management issues in light of failed settlement efforts | 0.6 | | | | 0.6 | | |
| 325 | WC | 4/27/2021 | status update w/BA and AP re settlement discussions; | 0.6 | | | | 0.6 | | |
| 326 | BA | 4/27/2021 | TC re case management AP WC | 0.6 | | | | 0.6 | | |
| 327 | WC | 4/29/2021 | discuss updates to settlement process w/AP | 0.2 | | | | 0.2 | | |
| 328 | AP | 5/3/2021 | review and edit draft protective order | 0.9 | | 0.9 | | | | |
| 329 | AP | 5/5/2021 | TCs w/ COL Board re: status of settlement efforts | 0.5 | | | 0.5 | | | |
| 330 | WC | 5/5/2021 | discuss Prot. Order w/AP | 0.3 | | 0.3 | | | | |
| 331 | WC | 5/5/2021 | review/edit protective order; discuss same w/AP | 2.0 | | 2.0 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 332 | AP | 5/6/2021 | finalize edits to protective order | 0.3 | | 0.3 | | | | |
| 333 | WC | 5/6/2021 | discuss protective order issues and board discussions w/AP | 0.5 | | 0.5 | | | | |
| 334 | WC | 5/6/2021 | review documents | 2.7 | | 2.7 | | | | |
| 335 | AP | 5/12/2021 | review and revise draft P.O. | 0.2 | | 0.2 | | | | |
| 336 | AP | 5/12/2021 | TC w/ DK re: P.O. | 0.2 | | 0.2 | | | | |
| 337 | AP | 5/12/2021 | prep and attend COL Board conf. call | 0.4 | | | 0.4 | | | |
| 338 | AP | 5/13/2021 | TC w/ DK re: settlement proposals and draft note to client re: same | 0.5 | | | 0.5 | | | |
| 339 | AP | 5/14/2021 | review court comms re: P.O. | 0.3 | | 0.3 | | | | |
| 340 | AP | 5/17/2021 | TC and email to DK re: status | 0.1 | 0.1 | | | | | |
| 341 | AP | 5/18/2021 | draft note to COL Board re: Defendants' non-response | 0.3 | | | 0.3 | | | |
| 342 | AP | 5/19/2021 | review response from DK re: settlement, and draft client/Board note re same | 0.6 | | | 0.6 | | | |
| 343 | WC | 5/26/2021 | discuss doc review project w/NM and AP | 0.6 | | 0.6 | | | | |
| 344 | WC | 6/2/2021 | meet with enviro consultants | 0.9 | 0.9 | | | | | |
| 345 | WC | 6/7/2021 | review NM's summary of doc production vs RFPDs | 0.1 | | 0.1 | | | | |
| 346 | WC | 6/7/2021 | review doc production and square missing docs | 0.9 | | 0.9 | | | | |
| 347 | WC | 6/7/2021 | discuss settlement status w/AP | 1.4 | | | | 1.4 | | |
| 348 | AP | 6/8/2021 | review discovery responses to date and assemble discovery plan | 1.5 | | 1.5 | | | | |
| 349 | AP | 6/8/2021 | draft letter in response to County's 5/19 email | 0.8 | | | 0.8 | | | |
| 350 | WC | 6/8/2021 | discuss disco letter w/AP and BA | 0.4 | | 0.4 | | | | |
| 351 | BA | 6/8/2021 | Review correspondence, tc WC AP re same | 0.6 | | 0.6 | | | | |
| 352 | AP | 6/9/2021 | finalize settlement status letter to DK | 0.3 | | | 0.3 | | | |
| 353 | AP | 6/11/2021 | confer w/ Lisa Clay @ US Army Corps re regulatory status of Facility, permit changes | 0.2 | 0.2 | | | | | |
| 354 | AP | 6/15/2021 | review current discovery status and outline next steps | 1.1 | | 1.1 | | | | |
| 355 | AP | 6/15/2021 | draft notes to file re: MQP deposition | 0.4 | | 0.4 | | | | |
| 356 | AP | 6/16/2021 | review and edit paralegal Nick Matera (NM) letter re: errors in privilege log | 0.4 | | 0.4 | | | | |
| 357 | AP | 6/17/2021 | finalize DK letter re: privilege log | 0.5 | | 0.5 | | | | |
| 358 | AP | 6/18/2021 | review discovery plan to augment existing responses and assign meet and confer letters to WC (RFAs) and NM (Wet Insp.) | 0.7 | | 0.7 | | | | |
| 359 | WC | 6/18/2021 | discuss disco responses w/AP | 0.3 | | 0.3 | | | | |
| 360 | WC | 6/21/2021 | discuss response letter to inspection request w/NM | 0.4 | | 0.4 | | | | |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for  Attorneys' Fees - Exhibit 9
12 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | WC | 6/21/2021 | review nick's response to wet weather inspection objection | 0.6 | | 0.6 | | | | |
| 362 | WC | 6/22/2021 | discuss response letter w/NM | 0.7 | | 0.7 | | | | |
| 363 | WC | 6/23/2021 | review/edit letter to DK/GH re wet weather inspection | 2.5 | | 2.5 | | | | |
| 364 | WC | 6/25/2021 | review steve jackson email re EPA complaint | 0.1 | | 0.1 | | | | |
| 365 | AP | 7/1/2021 | review whistleblower findings by CSHA and confer w/ WC re: same | 0.2 | 0.2 | | | | | |
| 366 | BA | 7/3/2021 | Review OSHA findings re whistleblower | 0.4 | 0.4 | | | | | |
| 367 | AP | 7/8/2021 | TC call w/ whistleblower and his counsel re case status (theirs and ours), potential CID agreement | 0.9 | 0.9 | | | | | |
| 368 | AP | 7/9/2021 | review and respond to DK settlement letter of 7/2, TC to client HN re: same | 0.9 | | | 0.9 | | | |
| 369 | AP | 7/12/2021 | draft emails re: conf. call on 7/16 | 0.2 | | | 0.2 | | | |
| 370 | AP | 7/12/2021 | review State Board critique of Work Plan | 0.4 | 0.4 | | | | | |
| 371 | AP | 7/12/2021 | review 7/2 disco letter from Glen Hansen re: wet inspection | 0.4 | | 0.4 | | | | |
| ~~372~~ | ~~WC~~ | ~~7/12/2021~~ | ~~discuss calendaring issues w/AP~~ | ~~0.3~~ | | | | | | |
| 373 | WC | 7/13/2021 | follow up on FOIA request | 0.5 | 0.5 | | | | | |
| 374 | AP | 7/14/2021 | TC to Glen Hansen re: 7/16 call | 0.2 | | | 0.2 | | | |
| 375 | AP | 7/14/2021 | review Def settlement proposal and draft letter and agenda for next steps | 0.4 | | | 0.4 | | | |
| 376 | AP | 7/15/2021 | draft settlement letter to DK and TC to client re: same | 0.4 | | | 0.4 | | | |
| 377 | AP | 7/15/2021 | review protective order terms re: disclosure to client | 0.2 | | 0.2 | | | | |
| 378 | AP | 7/15/2021 | review Regional Board comments to investigative work plan | 0.3 | 0.3 | | | | | |
| 379 | WC | 7/15/2021 | discuss settlement issues w/AP | 0.8 | | | 0.8 | | | |
| 380 | AP | 7/16/2021 | prep and attend settlement conf. call w/ DK and draft confirming note re: same | 0.6 | | | 0.6 | | | |
| 381 | WC | 7/16/2021 | debrief call w/AP re settlement conf. | 0.3 | | | 0.3 | | | |
| 382 | WC | 7/16/2021 | discuss discovery issues w/AP | 0.3 | | 0.3 | | | | |
| 383 | AP | 7/20/2021 | draft note to DK confirming 7/16 TC re: settlement of both actions together | 0.6 | | | 0.6 | | | |
| 384 | AP | 7/21/2021 | review and respond to Haddix re: settlement call Friday 7/23 | 0.2 | | | 0.2 | | | |
| 385 | AP | 7/22/2021 | draft note to DK w/ agenda for 7/23 settlement call and prep for same | 0.3 | | | 0.3 | | | |
| 386 | AP | 7/23/2021 | attend sett. call, TC to client re: same | 0.6 | | | 0.6 | | | |
| 387 | AP | 7/23/2021 | draft note to DK confirming settlement call | 0.3 | | | 0.3 | | | |
| 388 | AP | 7/26/2021 | review WC's discovery letter | 0.3 | | 0.3 | | | | |
| 389 | AP | 7/26/2021 | mtg w/ BA, WC re: MSJ and related discovery | 0.2 | | 0.2 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 390 | AP | 7/26/2021 | TC to DK re: stip. to extend disco deadlines | 0.2 | | 0.2 | | | | |
| 391 | WC | 7/26/2021 | confer w/AP re settlement developments/strategy | 0.2 | | | 0.2 | | | |
| 392 | BA | 7/26/2021 | TC WC AP re MSJ | 0.2 | | 0.2 | | | | |
| 393 | AP | 7/27/2021 | confer w/ DK and fwd stip extending pre-trial deadlines | 0.3 | | 0.3 | | | | |
| 394 | WC | 7/28/2021 | review stip and cmns re disco deadlines | 0.4 | | 0.4 | | | | |
| ~~395~~ | ~~WC~~ | ~~7/30/2021~~ | ~~calendar new disco deadlines~~ | ~~0.2~~ | | | | | | |
| 396 | AP | 8/9/2021 | draft note prompting DK re: settlement, VM re: same | 0.3 | | | 0.3 | | | |
| 397 | AP | 8/10/2021 | TC and emails to DK re: Defendants' failure to provide full and shareable settlement | 0.3 | | | 0.3 | | | |
| 398 | AP | 8/11/2021 | prep and attend TC w/ COL board re: settlement status, next steps in litigation | 0.3 | | | 0.3 | | | |
| 399 | AP | 8/12/2021 | revise Exh A for COL Bd members to be bound by Protective Order and draft client note re same | 0.4 | | 0.4 | | | | |
| 400 | AP | 8/12/2021 | TCs to DK re: letter of intent/land swap, and note to client re same | 0.2 | | | 0.2 | | | |
| 401 | AP | 8/13/2021 | note to DK re: settlement and failure to articulate a proposal | 0.2 | | | 0.2 | | | |
| 402 | AP | 8/16/2021 | draft and issue notice of deposition (PMQ1) | 0.4 | | 0.4 | | | | |
| 403 | AP | 8/16/2021 | revise Discovery Log | 0.2 | | 0.2 | | | | |
| 404 | AP | 8/16/2021 | draft note to DK re: failure to respond re: discovery M&C letter on privilege log errors | 0.3 | | 0.3 | | | | |
| 405 | WC | 8/16/2021 | confer w/AP re disco efforts | 0.7 | | 0.7 | | | | |
| 406 | ~~AP~~ | ~~8/17/2021~~ | ~~review wet inspection meet and confer communications and draft meet and confer letter re: same~~ | ~~1.8~~ | | | | | | |
| 407 | WC | 8/17/2021 | review discovery responses | 0.9 | | 0.9 | | | | |
| 408 | ~~WC~~ | ~~8/17/2021~~ | ~~review disco correspondence re wet weather inspection~~ | ~~0.2~~ | | | | | | |
| 409 | AP | 8/18/2021 | review docs by USACE in response to FOIA request, and draft note to Lisa Clay at USACE clarifying non-settlement status | 0.6 | 0.6 | | | | | |
| 410 | WC | 8/18/2021 | review cmns and responses to FOIA request | 0.5 | | 0.5 | | | | |
| 411 | AP | 8/19/2021 | review document production and RFA responses; update discovery plan | 1.1 | | 1.1 | | | | |
| 412 | WC | 8/20/2021 | research production of documents wrt sources of that info; draft note to client re same | 0.8 | | 0.8 | | | | |
| 413 | ~~WC~~ | ~~8/25/2021~~ | ~~review and respond to M&C response re site inspection~~ | ~~4.4~~ | | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | ~~WC~~ | ~~8/25/2021~~ | ~~finalize and transmit response to M&C response re site inspection~~ | ~~0.1~~ | | | | | | |
| 415 | WC | 8/26/2021 | confer w/AP re disco issues | 0.3 | | 0.3 | | | | |
| 416 | WC | 8/27/2021 | review documents | 1.9 | | 1.9 | | | | |
| 417 | ~~WC~~ | ~~9/2/2021~~ | ~~rev defs' response to site inspection disco request; research mtc procedures in E.D.~~ | ~~0.4~~ | | | | | | |
| 418 | ~~WC~~ | ~~9/2/2021~~ | ~~draft joint statement re disco dispute~~ | ~~1.3~~ | | | | | | |
| 419 | ~~AP~~ | ~~9/13/2021~~ | ~~review discovery comms re: wet inspection and draft Rule 251(c) Joint Statement~~ | ~~1.2~~ | | | | | | |
| 420 | ~~AP~~ | ~~9/13/2021~~ | ~~draft notes to CRD reserving 10/6/21 motion to compel hrg.~~ | ~~0.2~~ | | | | | | |
| 421 | ~~AP~~ | ~~9/14/2021~~ | ~~draft notice of motion and MTC re: wet inspection~~ | ~~0.7~~ | | | | | | |
| 422 | ~~AP~~ | ~~9/15/2021~~ | ~~proof final NOM and motion~~ | ~~0.6~~ | | | | | | |
| 423 | ~~AP~~ | ~~9/15/2021~~ | ~~draft Joint Brief re: inspection compel~~ | ~~0.6~~ | | | | | | |
| 424 | ~~AP~~ | ~~9/15/2021~~ | ~~note to counsel w/proposal briefing schedule~~ | ~~0.2~~ | | | | | | |
| 425 | ~~WC~~ | ~~9/15/2021~~ | ~~review and edit joint statement and nom/mot. to compel~~ | ~~1.5~~ | | | | | | |
| 426 | AP | 9/17/2021 | draft note to DK re: privilege log and failure to meet and confer | 0.2 | | 0.2 | | | | |
| 427 | AP | 9/20/2021 | draft note to DK re 8/6 letter to DK & counsel in state case [proposal to SPLIT global settlement into 2 state and federal consent decrees], and County's signatories to agreement to confidentiality | 0.2 | | | 0.2 | | | |
| 428 | AP | 9/20/2021 | finalize board auth. to issue settlement letter | 0.2 | | | 0.2 | | | |
| 429 | ~~AP~~ | ~~9/23/2021~~ | ~~review defendants' additions to Joint statement and confer w/ WC re: add'l edits due 9/24~~ | ~~0.3~~ | | | | | | |
| 430 | ~~WC~~ | ~~9/24/2021~~ | ~~revise joint statement re inpsection request discovery dispute~~ | ~~1.2~~ | | | | | | |
| 431 | WC | 9/24/2021 | draft response to hansen re confidentiality of depositions | 0.2 | | 0.2 | | | | |
| 432 | WC | 9/27/2021 | draft response to GH re confidentiality of depo transcripts | 1.4 | | 1.4 | | | | |
| 433 | ~~WC~~ | ~~9/28/2021~~ | ~~finalize joint statement; review revisions, and accept edits; compile exhibits and transmit final version to GH~~ | ~~0.3~~ | | | | | | |
| 434 | ~~WC~~ | ~~9/29/2021~~ | ~~file joint statement re disco dispute~~ | ~~0.2~~ | | | | | | |
| 435 | AP | 10/5/2021 | review County's 9/23 settlement comm, and draft settlement response letter to DK | 0.9 | | | 0.9 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | AP | 10/5/2021 | draft email requesting response to 9/20 counter settlement proposal | 0.2 | | | 0.2 | | | |
| 437 | AP | 10/5/2021 | confer w/ WC re: disco and sett. status | 0.4 | | 0.4 | | | | |
| 438 | WC | 10/5/2021 | draft response letter to GH re zoom depos | 1.4 | | 1.4 | | | | |
| 439 | WC | 10/6/2021 | review/edit letter re settlement | 0.4 | | | 0.4 | | | |
| 440 | AP | 10/7/2021 | TC w/ client re: settlement and strategy re: response to 9/23 settlement | 1.6 | | | 1.6 | | | |
| 441 | WC | 10/7/2021 | confer re settlement issues w/AP | 0.5 | | | 0.5 | | | |
| 442 | AP | 10/12/2021 | draft notes to expert re trial needs; TC re: same | 0.3 | | 0.3 | | | | |
| 443 | AP | 10/13/2021 | review WC letter re: MTC PMK deposition | 0.2 | | 0.2 | | | | |
| 444 | WC | 10/13/2021 | legal research re video recording depositions | 1.0 | | 1.0 | | | | |
| 445 | WC | 10/13/2021 | draft letter to GH re video recording depositions | 1.0 | | 1.0 | | | | |
| 446 | AP | 10/14/2021 | TC to court reporters re: Zoom protocols | 0.2 | | 0.2 | | | | |
| 447 | AP | 10/14/2021 | TC w/ expert John Lane re: case status | 0.2 | | 0.2 | | | | |
| 448 | AP | 10/14/2021 | review Glen Hansen offer re: PMQ depo | 0.2 | | 0.2 | | | | |
| 449 | AP | 10/14/2021 | prep and attend TC w/ DK, GH and WC re: PMQ depo | 0.3 | | 0.3 | | | | |
| 450 | WC | 10/14/2021 | confer w/DK and GH re depo video recording | 0.3 | | 0.3 | | | | |
| 451 | WC | 10/14/2021 | confer w/AP re video depo issue | 0.5 | | 0.5 | | | | |
| 452 | WC | 10/14/2021 | research zoom deposition video recordings and draft response to GH | 1.6 | | 1.6 | | | | |
| 453 | AP | 10/15/2021 | TC w/ new expert, Matt Hagemann, re: potential retention in the case, and client call re same | 0.6 | | 0.6 | | | | |
| 454 | AP | 10/18/2021 | confer w/ client and WC re: withdrawal of J. Lane | 0.4 | | 0.4 | | | | |
| 455 | WC | 10/18/2021 | confer w/AP re expert issues | 0.4 | | 0.4 | | | | |
| 456 | WC | 10/20/2021 | discuss depo strategy w/AP | 0.2 | | 0.2 | | | | |
| 457 | ~~AP~~ | ~~10/27/2021~~ | ~~review discovery order granting wet inspections and outline needs for atty dec~~ | ~~0.3~~ | | | | | | |
| 458 | AP | 10/27/2021 | draft note to client re discovery order | 0.3 | | 0.3 | | | | |
| 459 | AP | 10/27/2021 | draft note to expert re inspection preparation | 0.4 | | 0.4 | | | | |
| 460 | ~~WC~~ | ~~10/27/2021~~ | ~~review order re wet weather site inspection~~ | ~~0.2~~ | | | | | | |
| 461 | ~~WC~~ | ~~10/27/2021~~ | ~~legal research re rule 37 fees~~ | ~~0.2~~ | | | | | | |
| 462 | WC | 10/27/2021 | legal research re motion to compel | 2.0 | | 2.0 | | | | |
| 463 | ~~AP~~ | ~~10/28/2021~~ | ~~edit timesheets and confer with WC re out-of-forum rates, and client comms re same~~ | ~~0.4~~ | | | | | | |
| 464 | AP | 10/28/2021 | confer with expert and client re case status | 0.4 | 0.4 | | | | | |
| 465 | AP | 10/28/2021 | draft note to client re case status, expert needs | 0.4 | 0.4 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | AP | 10/29/2021 | confer w/ expert, client re: scope of retention | 0.4 | 0.4 | | | | | |
| 467 | ~~AP~~ | ~~11/1/2021~~ | ~~draft Packard Dec. ISO MTC~~ | ~~0.4~~ | | | | | | |
| 468 | ~~AP~~ | ~~11/2/2021~~ | ~~revise, proof and file Packard Dec.~~ | ~~0.5~~ | | | | | | |
| 469 | AP | 11/2/2021 | draft prelim notice of formal wet inspection for 11/9 | 0.2 | | 0.2 | | | | |
| 470 | ~~WC~~ | ~~11/2/2021~~ | ~~review/edit decl iso MTC~~ | ~~0.5~~ | | | | | | |
| 471 | AP | 11/3/2021 | draft note to Glen Hansen re: wet inspection | 0.2 | | 0.2 | | | | |
| 472 | AP | 11/3/2021 | conference call w/ expert re: site issues, prep for wet inspection | 0.5 | | 0.5 | | | | |
| 473 | WC | 11/3/2021 | confer w/MH and AP re site inspection strat and expert needs | 0.5 | | 0.5 | | | | |
| 474 | AP | 11/5/2021 | draft meet and confer email to Glen Hansen re refusal to make facility available 11/8-10, 2021, and notify experts re same | 0.9 | | 0.9 | | | | |
| 475 | AP | 11/8/2021 | draft meet and confer letter re: inspection | 1.1 | | 1.1 | | | | |
| 476 | AP | 11/8/2021 | mark-up Defendant's proposed waiver/assumption of risk form | 0.4 | | 0.4 | | | | |
| 477 | AP | 11/8/2021 | draft meet and confer emails to Glen Hansen re: wet inspection on 11/9 and Defendant's refusal of access | 0.8 | | 0.8 | | | | |
| 478 | AP | 11/8/2021 | draft settlement prompt to DK | 0.2 | | | 0.2 | | | |
| 479 | AP | 11/10/2021 | meet and confer re inspection w/ DK and Glen Hansen (GH), WC and draft confirming note re: same | 0.8 | | 0.8 | | | | |
| 480 | WC | 11/10/2021 | conf w/opp counsel re site inspection | 0.4 | | 0.4 | | | | |
| 481 | AP | 11/15/2021 | review and respond to GH email clarifying settlement letters | 0.1 | | | 0.1 | | | |
| 482 | AP | 11/18/2021 | review and respond to GH re: draft waiver and protocols | 0.3 | | 0.3 | | | | |
| 483 | AP | 11/22/2021 | review Defs' sett. comm and fwd to client | 0.1 | | | 0.1 | | | |
| 484 | AP | 11/29/2021 | review settlement comms and draft note to client re: absence of real response | 0.2 | | | 0.2 | | | |
| 485 | AP | 12/2/2021 | draft note to DK re: PMK deposition | 0.3 | | 0.3 | | | | |
| 486 | AP | 12/3/2021 | review and respond to GH re: PMK depo and cancellation of 12/6 deposition | 0.5 | | 0.5 | | | | |
| 487 | AP | 12/6/2021 | prep and attend TC w/ GH re: PMK designees | 0.4 | | 0.4 | | | | |
| 488 | AP | 12/6/2021 | review Def's settlement letter and fwd w/ note to client | 0.4 | | | 0.4 | | | |
| 489 | AP | 12/6/2021 | draft note to GH re: inspections and depos | 0.4 | | 0.4 | | | | |
| 490 | WC | 12/6/2021 | conf w/GH re depos | 0.3 | | 0.3 | | | | |
| 491 | WC | 12/6/2021 | review settlment counter | 0.2 | | | 0.2 | | | |
| 492 | AP | 12/8/2021 | draft note to GH re inspection | 0.2 | | 0.2 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | AP | 12/8/2021 | draft response to County's 12/6 sett. response | 1.8 | | | 1.8 | | | |
| 494 | AP | 12/8/2021 | TC w/ expert re: inspection planning | 0.4 | | 0.4 | | | | |
| 495 | AP | 12/8/2021 | schedule and draft agenda for atty call w/ experts for 12/10 | 0.2 | | 0.2 | | | | |
| 496 | WC | 12/8/2021 | review and edit letter to DK re settlement | 0.3 | | | 0.3 | | | |
| 497 | AP | 12/9/2021 | review and prep for 12/14 inspection and confer w/ expert re: same | 0.4 | | 0.4 | | | | |
| 498 | AP | 12/9/2021 | complete settlement response | 0.3 | | | 0.3 | | | |
| 499 | AP | 12/10/2021 | review site maps, sett. comms, and weather for 12/14 inspections | 0.8 | | 0.8 | | | | |
| 500 | AP | 12/10/2021 | prep and attend call w/ expert re: 12/14 formal inspection | 1.1 | | 1.1 | | | | |
| 501 | WC | 12/10/2021 | conf call w/AP and MH to prep for site inspection | 1.0 | | 1.0 | | | | |
| 502 | AP | 12/13/2021 | prep for 12/14 inspection and TC w/ expert re same | 1.3 | | 1.3 | | | | |
| 503 | AP | 12/14/2021 | attend formal wet inspection of Facility in Chico; discuss inspection w/client and expert | 5.6 | | 5.6 | | | | |
| 504 | AP | 12/14/2021 | travel to/from wet inspection (6 hours total, half not billed) | 3.0 | | 3 | | | | |
| 505 | WC | 12/14/2021 | confer w/AP re site inspection strategy | 0.6 | | 0.6 | | | | |
| 506 | AP | 12/15/2021 | confer w/ expert, WC, re: testing parameters | 0.2 | | 0.2 | | | | |
| 507 | AP | 12/15/2021 | draft update memo to COL Board | 0.3 | 0.3 | | | | | |
| 508 | AP | 12/17/2021 | draft note to GH re: need for PMQ dates, request for all docs in SWPPP blinder | 0.3 | | 0.3 | | | | |
| 509 | AP | 12/22/2021 | draft note to GH re: Miller, Storti and Schmidt depos, SWPPP binder docs | 0.4 | | 0.4 | | | | |
| 510 | AP | 1/4/2022 | draft note to expert re: test results from 12/14 | 0.5 | | 0.5 | | | | |
| 511 | AP | 1/4/2022 | draft note to GH re: Miller depo | 0.3 | | 0.3 | | | | |
| 512 | AP | 1/4/2022 | review discovery log, document index | 0.5 | | 0.5 | | | | |
| 513 | AP | 1/4/2022 | review RFAs responses and draft meet and confer letter re: same | 1.6 | | 1.6 | | | | |
| 514 | AP | 1/5/2022 | finalize edits to RFA m+c letter | 1.7 | | 1.7 | | | | |
| 515 | WC | 1/5/2022 | review and edit letter re RFAs | 0.6 | | 0.6 | | | | |
| 516 | AP | 1/6/2022 | draft roggs, Set 1 | 0.7 | | 0.7 | | | | |
| 517 | WC | 1/6/2022 | confer w/AP re disco issues | 0.4 | | 0.4 | | | | |
| 518 | AP | 1/7/2022 | finalize roggs, Set 1 | 0.7 | | 0.7 | | | | |
| 519 | AP | 1/7/2022 | draft notes for second set. of roggs (exceeding 25 limit) | 0.8 | | 0.8 | | | | |
| 520 | WC | 1/7/2022 | confer w/AP re discovery requests | 1.1 | | 1.1 | | | | |
| 521 | AP | 1/10/2022 | draft note to GH re: depos and new docs | 0.2 | | 0.2 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | AP | 1/13/2022 | review photos and sample data from 12/14 insp. | 0.4 | | 0.4 | | | | |
| 523 | AP | 1/14/2022 | confer w/ expert and WC re: 12/14/21 sample results | 0.4 | | 0.4 | | | | |
| 524 | WC | 1/14/2022 | confer w/AP and MH re sample results | 0.4 | | 0.4 | | | | |
| 525 | AP | 1/18/2022 | TC to DK re: agreement on additional roggs, RFAs and ratios and draft confirming email re: same | 0.3 | | 0.3 | | | | |
| 526 | AP | 1/19/2022 | draft notice and motion to compel RFAs | 0.3 | | 0.3 | | | | |
| 527 | AP | 1/19/2022 | confer w/ client re: test results | 0.2 | 0.2 | | | | | |
| 528 | AP | 1/20/2022 | confer w/ whistleblower | 0.3 | 0.3 | | | | | |
| 529 | AP | 1/20/2022 | draft joint statement re: RFAs and cover note to GH | 0.6 | | 0.6 | | | | |
| 530 | AP | 1/20/2022 | draft meet and confer emails to GH re: failure to amend responses or meet and confer in good faith (MTC) | 0.5 | | 0.5 | | | | |
| 531 | AP | 1/21/2022 | confer w/ whistleblower re: case status (his and ours) | 0.6 | 0.6 | | | | | |
| 532 | AP | 1/25/2022 | confer w/ expert re: sample results, leachate research, potential need for add'l samples | 0.2 | | 0.2 | | | | |
| 533 | AP | 1/26/2022 | confirm Miller deposition | 0.2 | | 0.2 | | | | |
| 534 | AP | 1/26/2022 | prompt DK re: RFAs revisions, and prompt GH re: joint statement revisions for MTC | 0.5 | | 0.5 | | | | |
| 535 | AP | 1/27/2022 | confer w/ expert, client re: VOC testing data | 0.3 | | 0.3 | | | | |
| 536 | AP | 1/28/2022 | prep and attend expert call re: new spreadsheet detailing leachate samples and 12/14/21 sample | 0.7 | | 0.7 | | | | |
| 537 | AP | 1/28/2022 | draft note to expert re: trial deadlines for 2022 and 2023 | 0.3 | | 0.3 | | | | |
| 538 | AP | 1/28/2022 | review Defendents' Amended RFA responses and draft meet and confer letter re: same | 0.4 | | 0.4 | | | | |
| 539 | AP | 1/28/2022 | draft note to Army Corps re PRA request, Defendant's continuing efforts to terminate easement | 0.6 | 0.6 | | | | | |
| 540 | WC | 1/28/2022 | confer w/AP and MH re sampling results | 0.7 | | 0.7 | | | | |
| 541 | AP | 1/31/2022 | draft meet and confer letter re: Defs' RFA responses | 1.2 | | 1.2 | | | | |
| 542 | WC | 1/31/2022 | review and edit letter to kinderman re rfas | 0.3 | | 0.3 | | | | |
| 543 | AP | 2/1/2022 | review Defs' 2nd revised responses and reschedule meet and confer call | 0.2 | | 0.2 | | | | |
| 544 | WC | 2/2/2022 | draft and file withdrawal of motion to compel rfas | 0.4 | | 0.4 | | | | |
| 545 | AP | 2/3/2022 | prep and attend meet and confer call w/ GH Joint Statement re: RFAs | 0.3 | | 0.3 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | AP | 2/3/2022 | draft Joint Statement re: RFAs | 1.8 | | 1.8 | | | | |
| 547 | AP | 2/7/2022 | review and respond re: motion to compel on RFAs Nos. 8-14 and 25, as revised 2/4/22 | 0.4 | | 0.4 | | | | |
| 548 | AP | 2/10/2022 | draft stip re: roggs, limits expanded | 0.2 | | 0.2 | | | | |
| 549 | AP | 2/11/2022 | finalize discovery stip and fwd with cover note | 0.2 | | 0.2 | | | | |
| 550 | AP | 2/15/2022 | file discovery stip + order, providing court w/ Word version of same | 0.2 | | 0.2 | | | | |
| 551 | AP | 2/15/2022 | draft note to Lisa Clay @ USACE | 0.4 | 0.4 | | | | | |
| 552 | WC | 2/16/2022 | confer w/AP re discovery issues | 0.3 | | 0.3 | | | | |
| 553 | AP | 2/17/2022 | renew FOIA request and draft cover note re: same | 0.5 | 0.5 | | | | | |
| 554 | WC | 2/17/2022 | review discovery and save to file | 0.2 | | 0.2 | | | | |
| 555 | AP | 2/23/2022 | draft and file Notice and Motion to Compel RFAs | 0.5 | | 0.5 | | | | |
| 556 | AP | 2/25/2022 | review and respond to GH emails re: disco extension, RFAs | 0.4 | | 0.4 | | | | |
| 557 | AP | 3/15/2022 | draft and file w/d of MTC-RFAs | 0.3 | | 0.3 | | | | |
| 558 | AP | 3/15/2022 | draft email to GH postponing Miller depo | 0.2 | | 0.2 | | | | |
| 559 | AP | 3/15/2022 | review amended RFAs | 0.7 | | 0.7 | | | | |
| 560 | AP | 3/15/2022 | draft new JS re: amended RFAs | 0.4 | | 0.4 | | | | |
| 561 | AP | 3/16/2022 | finalize JS re: 3rd filing of MTC-RFAs | 0.2 | | 0.2 | | | | |
| 562 | AP | 3/16/2022 | draft and file NOM/Motion | 0.3 | | 0.3 | | | | |
| 563 | WC | 3/16/2022 | review deposition notice; research procedure to respond | 1.0 | | 1.0 | | | | |
| 564 | WC | 3/16/2022 | confer w/AP re response to deposition notice | 0.2 | | 0.2 | | | | |
| 565 | WC | 3/16/2022 | draft M&C letter re deposition PMQ | 1.3 | | 1.3 | | | | |
| 566 | WC | 3/16/2022 | review/edit MTC re RFAs | 0.6 | | 0.6 | | | | |
| 567 | WC | 3/16/2022 | draft M&C letter re deposition PMQ | 0.6 | | 0.6 | | | | |
| 568 | AP | 3/17/2022 | review and edit Kinderman letter re: PMQ depo (of COL) | 0.4 | | 0.4 | | | | |
| 569 | AP | 3/17/2022 | review Rogg responses | 0.5 | | 0.5 | | | | |
| 570 | AP | 3/21/2022 | exchange emails w/ GH re-setting date for Miller depo | 0.2 | | 0.2 | | | | |
| 571 | WC | 4/11/2022 | confer w/AP re settlement strategy | 0.5 | | 0.5 | | | | |
| 572 | AP | 4/12/2022 | review Def's JS re: MTC | 0.8 | | 0.8 | | | | |
| 573 | AP | 4/12/2022 | draft and file w/d of MTC | 0.3 | | 0.3 | | | | |
| 574 | WC | 4/12/2022 | confer w/AP re discovery letter | 0.2 | | 0.2 | | | | |
| 575 | WC | 4/12/2022 | review/edit MTC | 0.7 | | 0.7 | | | | |
| 576 | WC | 4/12/2022 | confer w/AP re disco issues | 0.4 | | 0.4 | | | | |
| 577 | WC | 4/13/2022 | confer w/AP re discovery issues | 0.3 | | 0.3 | | | | |
| 578 | WC | 4/14/2022 | review county's response re pmq depo | 1.1 | | 1.1 | | | | |
| 579 | WC | 4/18/2022 | confer w/AP re disco responses | 0.2 | | 0.2 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | WC | 4/18/2022 | review discovery letter and draft outline response | 0.5 | | 0.5 | | | | |
| 581 | WC | 4/19/2022 | review M&C letter re PMQ depo and develop response | 0.9 | | 0.9 | | | | |
| 582 | WC | 4/19/2022 | confer w/AP re response to PMQ depo M&C | 0.3 | | 0.3 | | | | |
| 583 | AP | 4/25/2022 | TC and email to client re: settlement | 1.1 | | | 1.1 | | | |
| 584 | AP | 4/25/2022 | prep and attend settlement TC w/ DK | 0.8 | | | 0.8 | | | |
| 585 | WC | 4/25/2022 | confer w/AP re settlement conferences and strategy | 0.7 | | | 0.7 | | | |
| 586 | WC | 4/25/2022 | review County's settlement demand | 0.8 | | | 0.8 | | | |
| 587 | WC | 4/25/2022 | review settlement letter and maps | 0.3 | | | 0.3 | | | |
| 588 | WC | 4/25/2022 | settlement conference w/DK et al | 1.2 | | | 1.2 | | | |
| 589 | AP | 4/26/2022 | draft stip to extend pre-trial deadlines | 0.3 | | 0.3 | | | | |
| 590 | AP | 4/26/2022 | draft email to GH re: stip to extend pre-trial deadlines | 0.3 | | 0.3 | | | | |
| 591 | AP | 4/26/2022 | review and approved stip re: leave to amend | 0.3 | | 0.3 | | | | |
| 592 | AP | 4/26/2022 | confer w/ court re: 6/29 settlement conf. | 0.3 | | | | 0.3 | | |
| 593 | AP | 4/26/2022 | draft request and order for sett. conf. | 0.3 | | | | 0.3 | | |
| 594 | WC | 4/26/2022 | confer w/AP re disco and settlement issues | 0.4 | | | 0.4 | | | |
| 595 | WC | 4/26/2022 | confer w/HN and AP re status of case and settlement strategy | 1.0 | | | 1.0 | | | |
| 596 | AP | 4/27/2022 | proof and file request for sett. conf., and draft note to court re: same | 0.4 | | | | 0.4 | | |
| 597 | WC | 4/27/2022 | confer w/AP re case settlement strategy | 0.8 | | | 0.8 | | | |
| 598 | AP | 5/3/2022 | TC with DOJ re SEP rules and financial benefit | 0.3 | | | | 0.3 | | |
| 599 | AP | 5/3/2022 | draft note to DOJ re 5/3 call | 0.3 | | | | 0.3 | | |
| 600 | AP | 5/3/2022 | confer with DK re changes to land swap being proposed | 0.3 | | | | 0.3 | | |
| 601 | AP | 5/3/2022 | draft confirming email re land swap | 0.6 | | | | 0.6 | | |
| 602 | AP | 5/3/2022 | email client re real estate atty needs | 0.6 | | | | 0.6 | | |
| 603 | WC | 5/3/2022 | review sep question language to DOJ | 0.2 | | | 0.2 | | | |
| 604 | WC | 5/3/2022 | review case file and draft/send new FOIA req | 0.3 | 0.3 | | | | | |
| 605 | AP | 5/4/2022 | prep and attend call with DK and experts | 1.1 | | | | 1.1 | | |
| 606 | AP | 5/4/2022 | review time records and costs for fee demand | 0.8 | | | | 0.8 | | |
| 607 | WC | 5/4/2022 | confer w/AP re settlement response | 0.2 | | | 0.2 | | | |
| 608 | WC | 5/4/2022 | conference call w/Diane re wetland call | 1.1 | | | 1.1 | | | |
| 609 | AP | 5/5/2022 | review 5/4 minute order re sett. conf and draft client note re same | 0.6 | | | | 0.6 | | |
| 610 | AP | 5/6/2022 | draft demand letter re compliance monitoring and fees and costs | 2.3 | | | | 2.3 | | |
| 611 | WC | 5/9/2022 | research condemnation | 0.5 | | | 0.5 | | | |
| 612 | WC | 5/10/2022 | confer w/AP re settlement issues | 0.6 | | | 0.6 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | WC | 5/11/2022 | draft email to DK re protective order issues | 0.4 | | 0.4 | | | | |
| 614 | AP | 5/12/2022 | confer with client re site inspection 5/12 | 0.6 | | 0.6 | | | | |
| 615 | AP | 5/12/2022 | confer with WC, BA re 5/13 sett conf cancellation | 0.4 | | | | 0.4 | | |
| 616 | WC | 5/12/2022 | confer w/HN and AP re site visit | 0.4 | | 0.4 | | | | |
| 617 | BA | 5/12/2022 | TC WC AP re settlement and case mgmt | 0.4 | | | | 0.4 | | |
| 618 | AP | 5/13/2022 | TC with DOJ re SEP policy re land gifts | 0.4 | | | | 0.4 | | |
| 619 | AP | 5/13/2022 | prep and attend call with DK re concerns arising out of 5/12 inspection | 0.4 | | 0.4 | | | | |
| 620 | AP | 5/13/2022 | TC with client re settlement call with DK | 0.4 | | | | 0.4 | | |
| 621 | WC | 5/13/2022 | confer w/SB re SEP policy | 0.3 | | | 0.3 | | | |
| 622 | WC | 5/13/2022 | conf call w/opp counsel re sub site issues | 0.6 | | | 0.6 | | | |
| 623 | WC | 5/13/2022 | confer w/AP and HN re discussion w/opp counsel | 0.4 | | | 0.4 | | | |
| 624 | AP | 5/16/2022 | draft and revise CD with specified BMPs | 3.3 | | | | 3.3 | | |
| 625 | AP | 5/16/2022 | TC with referral counsel re transfer language | 0.2 | | | 0.2 | | | |
| 626 | AP | 5/16/2022 | review and draft response to Hansen settlement letter | 0.5 | | | | 0.5 | | |
| 627 | AP | 5/16/2022 | confer with WC re consent decree terms and transfer language | 0.2 | | | | 0.2 | | |
| 628 | WC | 5/16/2022 | confer w/AP re proposed consent decree | 0.2 | | | 0.2 | | | |
| 629 | AP | 5/17/2022 | review GH sett letter re fees and costs and confer with WC re same | 0.3 | | | | 0.3 | | |
| 630 | AP | 5/17/2022 | finalize consent decree terms and transmit to DK with cover note | 1.2 | | | | 1.2 | | |
| 631 | WC | 5/17/2022 | review settlement agreeement draft | 0.5 | | | 0.5 | | | |
| 632 | WC | 5/17/2022 | confer w/AP re proposed consent decree | 0.5 | | | 0.5 | | | |
| 633 | WC | 5/18/2022 | confer w/AP re settlement | 0.1 | | | 0.1 | | | |
| 634 | WC | 5/18/2022 | draft letter to DK re protective order violations | 0.9 | | 0.9 | | | | |
| 635 | AP | 5/20/2022 | review Hansen letters of 5/16 and 5/17 re fees and draft response to same | 1.2 | | | | 1.2 | | |
| 636 | WC | 5/20/2022 | review and edit letter to DK re fees | 0.2 | | | 0.2 | | | |
| 637 | AP | 5/23/2022 | draft note to DK requesting consent decree response, answers to property questions | 0.4 | | | | 0.4 | | |
| 638 | WC | 5/25/2022 | review ACOE FOIA docs | 0.3 | 0.3 | | | | | |
| 639 | WC | 5/25/2022 | confer w/AP re acoe docs and followup | 0.2 | 0.2 | | | | | |
| 640 | WC | 5/26/2022 | draft letter to DK re protective order and cmns to acoe | 2.4 | | 2.4 | | | | |
| 641 | BA | 5/26/2022 | Review letter to DK, email WC re same | 0.3 | | 0.3 | | | | |
| 642 | AP | 5/27/2022 | draft note to GH re discovery extension | 0.2 | | 0.2 | | | | |
| 643 | AP | 5/27/2022 | review Army Corps comms | 0.3 | 0.3 | | | | | |
| 644 | AP | 5/27/2022 | review and edit DK letter re Army Corps comms | 0.3 | 0.3 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | WC | 5/27/2022 | confer w/AP re cmn to dk | 0.2 | | 0.2 | | | | |
| 646 | WC | 5/27/2022 | review/edit letter to DK | 0.1 | | 0.1 | | | | |
| 647 | WC | 5/27/2022 | draft letter to corps re county's misreps | 0.8 | 0.8 | | | | | |
| 648 | WC | 5/27/2022 | review edits to corps letter, compile attachs, and transmit same | 0.6 | 0.6 | | | | | |
| 649 | WC | 5/31/2022 | confer w/AP re CMC strategy | 0.3 | 0.3 | | | | | |
| 650 | WC | 5/31/2022 | edit CMCS | 0.1 | 0.1 | | | | | |
| 651 | AP | 6/2/2022 | draft second note to GH re discovery extension | 0.2 | | 0.2 | | | | |
| 652 | AP | 6/9/2022 | draft prompt to DK re failure to negotiate settlement | 0.2 | | | 0.2 | | | |
| 653 | WC | 6/14/2022 | review settlement correspondence to respond to dk | 0.3 | | | 0.3 | | | |
| 654 | WC | 6/14/2022 | draft response to DK | 0.7 | | | 0.7 | | | |
| 655 | WC | 6/15/2022 | draft response to DK | 0.3 | | | 0.3 | | | |
| 656 | BA | 6/20/2022 | Review settlement email from DK | 0.1 | | | | 0.1 | | |
| 657 | WC | 6/22/2022 | draft settlement conference statement | 2.1 | | | | 2.1 | | |
| 658 | BA | 6/22/2022 | Review termination case law and proc | 2.5 | | | | 2.5 | | |
| 659 | AP | 6/23/2022 | review settlement conference statements filed by COL, County and confer with WC, BA re same | 0.4 | | | | 0.4 | | |
| 660 | AP | 6/23/2022 | note to client re settlement conference | 0.2 | | | | 0.2 | | |
| 661 | WC | 6/23/2022 | send draft consent decree to KJN | 0.1 | | | | 0.1 | | |
| 662 | BA | 6/23/2022 | review statutes and case law re termination of easement, Em Dom | 3.1 | | | | 3.1 | | |
| 663 | AP | 6/24/2022 | draft confidential Settlement Conference Statement | 1.1 | | | | 1.1 | | |
| 664 | AP | 6/24/2022 | TC from Magistrate Newman re 6/29 sett conf, format issues | 0.2 | | | | 0.2 | | |
| 665 | AP | 6/27/2022 | draft status update to Magistrate Newman; review sett comms from DK, GH; | 0.2 | | | | 0.2 | | |
| 666 | AP | 6/27/2022 | review sett comms from DK, GH | 0.5 | | | | 0.5 | | |
| 667 | BA | 6/27/2022 | Review proposed CD from DK | 0.6 | | | | 0.6 | | |
| 668 | AP | 6/28/2022 | review sett comms from DK, GH and prepare for 6/29 sett conf | 1.7 | | | | 1.7 | | |
| 669 | AP | 6/28/2022 | confer with client and co-counsel re sett conf | 0.4 | | | | 0.4 | | |
| 670 | AP | 6/28/2022 | confer with L. Clay re Army Corps re permit modification status | 0.3 | 0.3 | | | | | |
| 671 | WC | 6/28/2022 | research cy pres and condemnation | 0.6 | | | | 0.6 | | |
| 672 | WC | 6/28/2022 | confer w/AP, BA, and HN re settlement conf | 0.4 | | | | 0.4 | | |
| 673 | BA | 6/28/2022 | TC AP WC client re settlement | 0.4 | | | | 0.4 | | |
| 674 | BA | 6/28/2022 | Review cy pres case law and takings wrt sett conf | 3.2 | | | | 3.2 | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 675 | AP | 6/29/2022 | prep and attend settlement conference | 5.2 | | | | 5.2 | | |
| 676 | AP | 6/29/2022 | confer with client, WC, BA after conference | 0.5 | | | | 0.5 | | |
| 677 | WC | 6/29/2022 | settlement conference w/Judge Newman | 4.8 | | | | 4.8 | | |
| 678 | WC | 6/29/2022 | confer w/AP, BA, and HN re settlement conf | 0.5 | | | | 0.5 | | |
| 679 | BA | 6/29/2022 | Prep and attend sett conf. | 3.0 | | | | 3 | | |
| 680 | BA | 6/29/2022 | TC AP re settlement | 0.5 | | | | 0.5 | | |
| 681 | WC | 6/30/2022 | draft email to DK re settlement process | 0.4 | | | | 0.4 | | |
| 682 | WC | 6/30/2022 | confer w/DK re settlement issues | 0.3 | | | | 0.3 | | |
| 683 | WC | 6/30/2022 | draft email to client re settlement cmns | 0.2 | | | | 0.2 | | |
| 684 | WC | 7/5/2022 | draft response to DK and confer w/AP re same | 0.6 | | | | 0.6 | | |
| 685 | AP | 7/7/2022 | review DK settlement response, confer with client and draft response to same | 0.8 | | | | 0.8 | | |
| 686 | AP | 7/7/2022 | draft note to GH requesting discovery extension | 0.2 | | 0.2 | | | | |
| 687 | AP | 7/12/2022 | confer with client and DK re scheduling of settlement call | 0.3 | | | 0.3 | | | |
| 688 | AP | 7/12/2022 | review defendants' 7/11 draft of CD | 0.5 | | | 0.5 | | | |
| 689 | AP | 7/14/2022 | TC with client in prep for settlement call | 0.5 | | | 0.5 | | | |
| 690 | AP | 7/14/2022 | settlement call with DK and county counsel | 0.6 | | | 0.6 | | | |
| 691 | WC | 7/14/2022 | confer w/AP and BA re settlement | 0.4 | | | | 0.4 | | |
| 692 | BA | 7/14/2022 | Review CD, tc re set conf | 0.9 | | | 0.9 | | | |
| 693 | AP | 7/15/2022 | review and outline response to DK settlement email | 0.7 | | | 0.7 | | | |
| 694 | AP | 7/22/2022 | review and complete response to DK settlement email | 0.8 | | | 0.8 | | | |
| 695 | AP | 7/22/2022 | review prelim title report and forward to client with cover note | 0.4 | | | 0.4 | | | |
| 696 | AP | 7/22/2022 | review defendants' draft motion | 0.3 | | | 0.3 | | | |
| 697 | BA | 7/22/2022 | Review motion to terminate easement, research auth | 1.4 | | | 1.4 | | | |
| 698 | AP | 7/25/2022 | review and fwd PTR on second property to client with note | 0.5 | | | 0.5 | | | |
| 699 | AP | 7/25/2022 | draft note to US Army Corps re permit status, mitigation plan | 0.4 | 0.4 | | | | | |
| 700 | WC | 7/25/2022 | review motion to terminate easement | 0.6 | | | | 0.6 | | |
| 701 | WC | 7/25/2022 | confer w/AP re army corps nnc | 0.6 | | | | 0.6 | | |
| 702 | WC | 7/26/2022 | draft email to team re motion to extinguish easement | 0.6 | | | | 0.6 | | |
| 703 | AP | 7/28/2022 | TC with Lisa Clay at Army Corps re case status | 0.3 | 0.3 | | | | | |
| 704 | WC | 7/28/2022 | draft and send FOIA request | 0.1 | 0.1 | | | | | |
| 705 | AP | 7/29/2022 | draft note responding to DK re settlement | 0.5 | | | 0.5 | | | |
| 706 | WC | 7/29/2022 | confer w/AP and BA re settlement strategy | 0.2 | | | | 0.2 | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 707 | AP | 8/8/2022 | review and respond to DK settlement note | 0.3 | | | 0.3 | | | |
| 708 | AP | 8/8/2022 | forward site pix and note to client to arrange inspection | 0.2 | | | 0.2 | | | |
| 709 | AP | 8/9/2022 | draft notes to DK, client arranging site inspection | 0.3 | | | 0.3 | | | |
| 710 | AP | 8/12/2022 | draft note to HN re viability of Craig Access Road property | 0.2 | | | 0.2 | | | |
| 711 | AP | 8/12/2022 | obtain COL confirmation of rejection | 0.2 | | | 0.2 | | | |
| 712 | WC | 8/15/2022 | review potential properties for swap | 0.2 | | | | 0.2 | | |
| 713 | WC | 8/17/2022 | confer w/AP re settlement strategy | 0.1 | | | | 0.1 | | |
| 714 | WC | 8/22/2022 | draft email to client | 0.3 | | | | 0.3 | | |
| 715 | WC | 8/26/2022 | review properties, draft email to opp counsel re same | 0.2 | | | | 0.2 | | |
| 716 | WC | 9/1/2022 | call client, leave message | 0.1 | | | | 0.1 | | |
| 717 | AP | 9/2/2022 | review recent settlement comms and draft prompt re same | 0.4 | | | 0.4 | | | |
| 718 | AP | 9/27/2022 | review Glen Hanson email re federal court settlement status and fwd to client | 0.2 | | | 0.2 | | | |
| 719 | AP | 10/5/2022 | draft responses to ROGG Set 1 | 0.4 | | 0.4 | | | | |
| 720 | WC | 10/5/2022 | confer w/AP re disco responses and settlement | 0.3 | | | | 0.3 | | |
| 721 | WC | 10/5/2022 | draft email response to GH | 0.4 | | 0.4 | | | | |
| 722 | WC | 10/5/2022 | confer w/AP re discovery and settlement issues | 0.4 | | 0.4 | | | | |
| 723 | WC | 10/5/2022 | draft email to GH re discovery extension | 0.1 | | 0.1 | | | | |
| 724 | WC | 10/5/2022 | draft email to client re settlement | 0.2 | | | | 0.2 | | |
| 725 | WC | 10/5/2022 | draft response to DK | 0.2 | | | | 0.2 | | |
| 726 | WC | 10/6/2022 | review discovery and prep responses | 0.3 | | 0.3 | | | | |
| 727 | WC | 10/6/2022 | confer w/AP re discovery responses | 0.8 | | 0.8 | | | | |
| 728 | WC | 10/10/2022 | review settlement communications; email diane | 0.2 | | | | 0.2 | | |
| 729 | WC | 10/12/2022 | respond to discovery | 2.1 | | 2.1 | | | | |
| 730 | AP | 10/13/2022 | drat note to expert re expert report, trial deadlines | 0.4 | | 0.4 | | | | |
| 731 | WC | 10/13/2022 | review documents | 2.4 | | 2.4 | | | | |
| 732 | WC | 10/13/2022 | respond to interrogatories | 3.7 | | 3.7 | | | | |
| 733 | WC | 10/14/2022 | Confer w/AP and BA re settlement and case management strategy | 0.4 | | | | 0.4 | | |
| 734 | WC | 10/14/2022 | draft response to interrogatories | 1.5 | | 1.5 | | | | |
| 735 | WC | 10/17/2022 | draft response to interrogatories | 1.5 | | 1.5 | | | | |
| 736 | WC | 10/18/2022 | draft response to interrogatories | 1.2 | | 1.2 | | | | |
| 737 | AP | 10/19/2022 | confer with WC re trial issues, disco strategy, sett. status | 0.6 | | 0.6 | | | | |
| 738 | AP | 10/19/2022 | draft note to DK requesting update | 0.2 | | | 0.2 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 739 | WC | 10/19/2022 | confer w/AP re trial strategy and disco | 0.6 | | 0.6 | | | | |
| 740 | WC | 10/19/2022 | review docs to respond to interrogatories | 0.6 | | 0.6 | | | | |
| 741 | AP | 10/20/2022 | draft request for discovery extension | 0.2 | | 0.2 | | | | |
| 742 | AP | 10/20/2022 | confer with WC re discovery responses/progress and needs | 0.2 | | 0.2 | | | | |
| 743 | WC | 10/20/2022 | draft response to interrogatories | 3.5 | | 3.5 | | | | |
| 744 | AP | 10/24/2022 | TC to expert re convening expert call | 0.2 | | 0.2 | | | | |
| 745 | WC | 11/1/2022 | draft response to interrogatories | 3.8 | | 3.8 | | | | |
| 746 | AP | 11/2/2022 | review and edit responses to Def Rogg Set 1 | 0.4 | | 0.4 | | | | |
| 747 | AP | 11/2/2022 | confer w/ WC re responses to Def Rogg Set 1 | 0.3 | | 0.3 | | | | |
| 748 | AP | 11/2/2022 | review Def responses to RFA Set 1 and draft new RFAs | 3.6 | | 3.6 | | | | |
| 749 | WC | 11/2/2022 | confer w/AP re discovery responses | 0.3 | | 0.3 | | | | |
| 750 | WC | 11/2/2022 | draft responses to interrogatories; review documents re same | 2.4 | | 2.4 | | | | |
| 751 | AP | 11/3/2022 | revise and draft RFA Set 2 | 1.1 | | 1.1 | | | | |
| 752 | AP | 11/3/2022 | draft notes to Kinderman and Hansen re next settlement call | 0.2 | | | 0.2 | | | |
| 753 | WC | 11/3/2022 | prepare and review docs for production | 4.9 | | 4.9 | | | | |
| 754 | WC | 11/3/2022 | confer w/AP re discovery responses | 0.4 | | 0.4 | | | | |
| 755 | WC | 11/3/2022 | draft responses to document requests | 0.9 | | 0.9 | | | | |
| 756 | WC | 11/4/2022 | prepare and review docs for production | 1.0 | | 1.0 | | | | |
| 757 | AP | 11/7/2022 | draft emails to DK re next sett call | 0.2 | | | 0.2 | | | |
| 758 | AP | 11/7/2022 | draft RFA 2 and Rogg Set 2 | 1.5 | | 1.5 | | | | |
| 759 | WC | 11/7/2022 | review/edit rfas | 1.1 | | 1.1 | | | | |
| 760 | WC | 11/7/2022 | review docs iso of RFAs | 0.7 | | 0.7 | | | | |
| 761 | AP | 11/9/2022 | review Defendants' settlement draft | 0.7 | | | 0.7 | | | |
| 762 | AP | 11/10/2022 | review and edit Defendant's 11/8 draft CD | 1.5 | | | 1.5 | | | |
| 763 | AP | 11/10/2022 | teleconference with DK re settlement | 1.2 | | | 1.2 | | | |
| 764 | WC | 11/10/2022 | conf call w/opp counsel re settlement | 1.2 | | | 1.2 | | | |
| 765 | WC | 11/10/2022 | review/edit consent decree | 1.0 | | | 1.0 | | | |
| 766 | AP | 11/11/2022 | draft fee demand letter | 2.2 | | | 2.2 | | | |
| 767 | AP | 11/14/2022 | review and finalize demand letter | 0.3 | | | 0.3 | | | |
| 768 | WC | 11/14/2022 | review and edit letter re settlement | 0.8 | | | 0.8 | | | |
| 769 | WC | 11/14/2022 | edit and review draft consent decree | 1.2 | | | 1.2 | | | |
| 770 | AP | 11/15/2022 | draft RFA Set 2 and outline new roggs and RFPDs | 1.3 | | 1.3 | | | | |
| 771 | WC | 11/16/2022 | review/edit RFAs, set two | 0.6 | | 0.6 | | | | |
| 772 | WC | 11/18/2022 | draft RFA set 2, Rogg Set 2, PMQ NOD | 1.9 | | 1.9 | | | | |
| 773 | AP | 11/18/2022 | review settlement postponement from Hansen and confer with client re same | 0.3 | | | 0.3 | | | |
| 774 | AP | 11/21/2022 | review GH settlement comms | 0.3 | | | 0.3 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 775 | AP | 11/21/2022 | review privilege log status and draft M&C note to Hansen re same draft RFPD Set 3 draft note to DK re courtesy copies of discovery | 0.6 | | | 0.6 | | | |
| 776 | AP | 11/21/2022 | draft RFPD Set 3 | 0.8 | | | 0.8 | | | |
| 777 | AP | 11/21/2022 | draft note to DK re courtesy copies of discovery | 0.2 | | | 0.2 | | | |
| 778 | AP | 11/29/2022 | review and respond to Kinderman response to preferred parcels for swap | 0.4 | | | 0.4 | | | |
| 779 | AP | 12/2/2022 | TC with client re preferred properties | 0.3 | | | 0.3 | | | |
| 780 | AP | 12/2/2022 | draft note to DK re settlement | 0.3 | | | 0.3 | | | |
| 781 | AP | 12/5/2022 | draft note to DK re privilege log | 0.2 | | 0.2 | | | | |
| 782 | AP | 12/7/2022 | review and edit 12/6 CD from Defendants | 3.5 | | | 3.5 | | | |
| 783 | AP | 12/7/2022 | TC with Army Corps re submission status | 0.2 | 0.2 | | | | | |
| 784 | AP | 12/7/2022 | draft settlement prompt to DK re timeframes/docs | 0.4 | | | 0.4 | | | |
| 785 | AP | 12/8/2022 | draft client note re settlement, parcel selection | 0.4 | | | 0.4 | | | |
| 786 | AP | 12/8/2022 | review and respond to DK, GH re discovery extension | 0.4 | | 0.4 | | | | |
| 787 | WC | 12/8/2022 | confer w/AP re settlement issues and next steps | 0.6 | | | 0.6 | | | |
| 788 | AP | 12/9/2022 | prep and attend conference call with DK re settlement and discovery extensions | 0.4 | | 0.4 | | | | |
| 789 | WC | 12/9/2022 | confer w/DK and GH and AP re settlement | 0.4 | | | 0.4 | | | |
| 790 | AP | 12/12/2022 | review and edit proposed stip re discovery extensions | 0.5 | | 0.5 | | | | |
| 791 | AP | 12/13/2022 | review and resp to emails from GH re discovery and meet and confer re extension stipulation | 0.2 | | 0.2 | | | | |
| 792 | AP | 12/14/2022 | prep and attend m&c call with GH re discovery stipulation, privilege log issues | 0.5 | | 0.5 | | | | |
| 793 | AP | 12/14/2022 | review and edit GH stip re discovery | 0.2 | | 0.2 | | | | |
| 794 | AP | 12/15/2022 | review correspondence re second amended privilege log | 1.5 | | 1.5 | | | | |
| 795 | AP | 12/15/2022 | draft m&c letter re second amended privilege log | 1.4 | | 1.4 | | | | |
| 796 | AP | 12/15/2022 | revise discovery stipulation | 0.6 | | 0.6 | | | | |
| 797 | AP | 12/19/2022 | prep and attend client call re status of litigation, need for Bd decision re parcel choice, client's PMQ deposition | 0.4 | | | 0.4 | | | |
| 798 | AP | 12/19/2022 | draft note to GH re deposition unavailability | 0.2 | | 0.2 | | | | |
| 799 | AP | 12/20/2022 | review and respond to GH re PMQ deposition (HN) | 0.2 | | 0.2 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 | AP | 12/21/2022 | draft note to client re reservation of Jan 12 for depo | 0.3 | | 0.3 | | | | |
| 801 | AP | 12/21/2022 | review and edit stip re PMQ | 0.2 | | 0.2 | | | | |
| 802 | AP | 12/23/2022 | TC with whistleblower re case status, next steps | 0.6 | 0.6 | | | | | |
| 803 | AP | 12/27/2022 | draft note to DK re settlement and briefing schedule for motion to ext. | 0.9 | | | 0.9 | | | |
| 804 | AP | 12/27/2022 | review Drozd standing order for motion M&C requirements | 0.2 | | 0.2 | | | | |
| 805 | AP | 12/28/2022 | prep and attend call with client re deposition subjects | 0.3 | | 0.3 | | | | |
| 806 | AP | 1/5/2023 | review GH discovery extension proposal and draft response to same | 0.3 | | 0.3 | | | | |
| 807 | AP | 1/5/2023 | prep and attend COL Board Meeting call | 0.7 | | | 0.7 | | | |
| 808 | AP | 1/6/2023 | review and respond to GH's 1/4 letter re privilege log issues | 1.1 | | 1.1 | | | | |
| 809 | AP | 1/6/2023 | research re scope of A-C privilege | 0.9 | | 0.9 | | | | |
| 810 | AP | 1/6/2023 | draft notes to T. Galanter at Shute Mihaly re mechanics of friendly condemnation actions | 0.4 | | | 0.4 | | | |
| 811 | AP | 1/10/2023 | prepare for PMQ deposition and client call re deposition preparation | 2.0 | | 2 | | | | |
| 812 | AP | 1/10/2023 | review responsive draft settlement agreement and confer with WC, BA re same | 1.3 | | | 1.3 | | | |
| 813 | AP | 1/10/2023 | draft notes to GH re postponing PMQ deposition and responding re privilege issues | 1.3 | | 1.3 | | | | |
| 814 | WC | 1/10/2023 | review settlement draft | 0.2 | | | 0.2 | | | |
| 815 | WC | 1/10/2023 | confer w/AP and BA re settlement | 0.5 | | | 0.5 | | | |
| 816 | BA | 1/10/2023 | TC WC AP re settlement, review draft agreement | 0.8 | | | 0.8 | | | |
| 817 | AP | 1/11/2023 | review and revise draft settlement | 2.1 | | | 2.1 | | | |
| 818 | AP | 1/11/2023 | draft note to GH re case status | 1.1 | | | 1.1 | | | |
| 819 | AP | 1/11/2023 | re-tally case fees and costs to date | 0.4 | | | 0.4 | | | |
| 820 | AP | 1/12/2023 | review and edit consent decree per client instructions | 1.3 | | | 1.3 | | | |
| 821 | AP | 1/12/2023 | prep and attend call with client re settlement | 1.6 | | | 1.6 | | | |
| 822 | AP | 1/13/2023 | confer with Sarah Sigman re condemnation issues | 0.3 | | | 0.3 | | | |
| 823 | WC | 1/17/2023 | confer w/AP re settlement status | 0.4 | | | 0.4 | | | |
| 824 | AP | 1/19/2023 | review and edit consent decree draft with WC | 1.2 | | | 1.2 | | | |
| 825 | WC | 1/19/2023 | review/edit cd | 1.0 | | | 1.0 | | | |
| 826 | WC | 1/19/2023 | confer w/DK re settlement | 0.3 | | | 0.3 | | | |
| 827 | WC | 1/19/2023 | confer w/client re settlement | 0.6 | | | 0.6 | | | |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 9
28 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 828 | WC | 1/19/2023 | draft final edits to CD and send to client for approval | 0.3 | | | 0.3 | | | |
| 829 | AP | 1/23/2023 | review and respond to GH stip re depos and disco | 0.3 | | 0.3 | | | | |
| 830 | AP | 1/26/2023 | draft notes to DK and client re settlement status | 0.4 | | | 0.4 | | | |
| 831 | AP | 1/27/2023 | confer with DK, GH, WC re County BOS rejection of consent decree, next steps | 0.3 | | | 0.3 | | | |
| 832 | WC | 1/27/2023 | confer w/AP, DK, and GH re settlement | 0.3 | | | 0.3 | | | |
| 833 | WC | 1/27/2023 | review CD draft and draft email to DK re same | 0.7 | | | 0.7 | | | |
| 834 | AP | 1/30/2023 | note to DK re possible 2/1 conference call | 0.2 | | | 0.2 | | | |
| 835 | WC | 1/30/2023 | confer w/Holly re status of setlement | 0.5 | | | 0.5 | | | |
| 836 | AP | 1/31/2023 | note to DK re settlement status | 0.2 | | | 0.2 | | | |
| 837 | AP | 2/2/2023 | review settlement and draft note to DK requesting County's response re fees before 2/3 call | 0.5 | | | 0.5 | | | |
| 838 | AP | 2/3/2023 | review and edit Defs' 2/2 settlement draft | 1.1 | | | 1.1 | | | |
| 839 | AP | 2/3/2023 | review and respond to GH re settlement questions, extensions re discovery | 0.2 | | | 0.2 | | | |
| 840 | WC | 2/3/2023 | review draft consent decree; review emails w/counsel; draft letter in response to GH's email | 2.4 | | | 2.4 | | | |
| 841 | WC | 2/3/2023 | review/edit draft CD | 0.8 | | | 0.8 | | | |
| 842 | WC | 2/6/2023 | confer w/AP re settlement strategy | 0.5 | | | 0.5 | | | |
| 843 | AP | 2/7/2023 | review Defendants' discovery responses | 0.4 | | 0.4 | | | | |
| 844 | AP | 2/8/2023 | review DK response to settlement and confer with WC re same | 0.3 | | | 0.3 | | | |
| 845 | WC | 2/8/2023 | review correspondence from DK and call re same; review draft CD | 0.2 | | | 0.2 | | | |
| 846 | AP | 2/10/2023 | note to GH re need for discovery call to re-set deadlines | 0.2 | | 0.2 | | | | |
| 847 | AP | 2/14/2023 | prep and attend discovery meet and confer with DK, WC and GH | 0.7 | | 0.7 | | | | |
| 848 | AP | 2/14/2023 | review and return draft of 3rd discovery stipulation to Defs | 0.3 | | 0.3 | | | | |
| 849 | AP | 2/14/2023 | confirm client depo for March 9th | 0.2 | | 0.2 | | | | |
| 850 | WC | 2/14/2023 | draft letter re settlement status | 0.2 | | | 0.2 | | | |
| 851 | AP | 2/15/2023 | TC w/ client re settlement status and strategy | 0.6 | | | 0.6 | | | |
| 852 | WC | 2/15/2023 | confer w/AP and HN re case status updates | 0.6 | 0.6 | | | | | |
| 853 | AP | 2/21/2023 | confirm and calendar final discovery stip. (ordered) | 0.2 | | 0.2 | | | | |
| 854 | WC | 2/21/2023 | confer w/AP re case status and strategy | 0.9 | 0.9 | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 855 | WC | 2/21/2023 | review document production | 0.3 | | 0.3 | | | | |
| 856 | AP | 2/27/2023 | prep and attend expert meeting re report and deposition | 0.6 | | 0.6 | | | | |
| 857 | WC | 2/27/2023 | confer w/MH and AP re expert disco | 0.4 | | 0.4 | | | | |
| 858 | WC | 2/27/2023 | confer w/AP re disco and case strategy | 0.5 | | 0.5 | | | | |
| 859 | AP | 3/6/2023 | client mtg. re deposition prep. | 0.6 | | 0.6 | | | | |
| 860 | WC | 3/6/2023 | confer w/AP and HN re pmq depo | 0.6 | | 0.6 | | | | |
| 861 | WC | 3/7/2023 | Prepare for pmq depo defense | 0.8 | | 0.8 | | | | |
| 862 | AP | 3/9/2023 | attend Nielsen deposition | 2.1 | | 2.1 | | | | |
| 863 | AP | 3/9/2023 | confer with WC and client after deposition | 0.2 | | 0.2 | | | | |
| 864 | WC | 3/9/2023 | prep and attend COL PMQ deposition | 2.6 | | 2.6 | | | | |
| 865 | WC | 3/10/2023 | prepare for PMQ deposition | 0.8 | | 0.8 | | | | |
| 866 | AP | 3/21/2023 | draft note to DK requesting MQP dates | 0.2 | | 0.2 | | | | |
| 867 | AP | 3/23/2023 | review and respond re PMQ deposition scheduling | 0.2 | | 0.2 | | | | |
| 868 | WC | 4/7/2023 | draft outline for msj | 2.1 | | | | | 2.1 | |
| 869 | WC | 4/7/2023 | review documents in support of MSJ | 0.3 | | | | | 0.3 | |
| 870 | WC | 4/10/2023 | review documents in support of MSJ | 2.8 | | | | | 2.8 | |
| 871 | AP | 4/11/2023 | draft atty memo to file re expert discovery deadlines | 0.3 | | 0.3 | | | | |
| 872 | WC | 4/11/2023 | draft outline for PMQ depo | 3.4 | | 3.4 | | | | |
| 873 | WC | 4/18/2023 | prep for pmq deposition | 2.9 | | 2.9 | | | | |
| 874 | WC | 4/19/2023 | prepare stip for expert disco | 0.6 | | 0.6 | | | | |
| 875 | WC | 4/20/2023 | prepare for PMQ deposition | 3.9 | | 3.9 | | | | |
| 876 | WC | 4/20/2023 | finalize and file stip and proposed order re expert disco | 0.2 | | 0.2 | | | | |
| 877 | WC | 4/21/2023 | prepare for PMQ deposition | 2.8 | | 2.8 | | | | |
| 878 | WC | 4/23/2023 | prepare for PMQ deposition | 2.1 | | 2.1 | | | | |
| 879 | WC | 4/24/2023 | prepare for PMQ deposition | 1.4 | | 1.4 | | | | |
| 880 | WC | 4/24/2023 | prepare for no show while waiting for response from opposing counsel re costs and reschudle | 0.5 | | 0.5 | | | | |
| 881 | WC | 5/2/2023 | prepare for PMQ Deposition | 1.8 | | 1.8 | | | | |
| 882 | WC | 5/3/2023 | prepare for PMQ Deposition | 3.1 | | 3.1 | | | | |
| 883 | WC | 5/4/2023 | prepare for PMQ Deposition | 2.1 | | 2.1 | | | | |
| 884 | WC | 5/5/2023 | prepare for PMQ Deposition | 0.9 | | 0.9 | | | | |
| 885 | ~~WC~~ | ~~5/5/2023~~ | ~~PMQ deposition~~ | ~~1.2~~ | | | | | | |
| 886 | ~~WC~~ | ~~5/5/2023~~ | ~~draft letter to hansen; draft joint statment~~ | ~~0.6~~ | | | | | | |
| 887 | ~~WC~~ | ~~5/5/2023~~ | ~~draft MTC and JS re PMQ depo~~ | ~~1.2~~ | | | | | | |
| 888 | ~~WC~~ | ~~5/8/2023~~ | ~~edit and file notice of motion and motion to compel deposition~~ | ~~0.1~~ | | | | | | |
| 889 | ~~WC~~ | ~~5/11/2023~~ | ~~draft email to Glen re depo fees~~ | ~~0.6~~ | | | | | | |
| 890 | ~~WC~~ | ~~5/12/2023~~ | ~~draft email to counsel re disco dispute~~ | ~~0.3~~ | | | | | | |
| 891 | ~~WC~~ | ~~5/12/2023~~ | ~~review/edit joint statement~~ | ~~0.2~~ | | | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 892 | AP | 5/15/2023 | confer with WC re expert report, stip and MSJ planning re last fact depos | 0.2 | | 0.2 | | | | |
| 893 | ~~WC~~ | ~~5/15/2023~~ | ~~confer w/AP re disco issues~~ | ~~0.2~~ | | | | | | |
| 894 | ~~WC~~ | ~~5/15/2023~~ | ~~review correspondence; draft email to court reporter re invoices; draft email to hansen re costs/fees and rescheduling expert deadline~~ | ~~0.5~~ | | | | | | |
| 895 | WC | 5/15/2023 | draft stip re rescheduling expert disco | 0.7 | | 0.7 | | | | |
| 896 | WC | 5/15/2023 | prepare for PMQ deposition | 1.2 | | 1.2 | | | | |
| 897 | AP | 5/16/2023 | confer with WC re Cissell deposition | 0.3 | | 0.3 | | | | |
| 898 | WC | 5/16/2023 | conduct pmq deposition (Cissell) | 5.3 | | 5.3 | | | | |
| 899 | ~~WC~~ | ~~5/16/2023~~ | ~~review Glen's email; draft response~~ | ~~0.2~~ | | | | | | |
| 900 | ~~WC~~ | ~~5/17/2023~~ | ~~review/edit joint statement~~ | ~~0.5~~ | | | | | | |
| 901 | ~~WC~~ | ~~5/17/2023~~ | ~~prepare for miller deposition~~ | ~~1.5~~ | | | | | | |
| 902 | WC | 5/18/2023 | attend CMC | 0.3 | 0.3 | | | | | |
| 903 | ~~WC~~ | ~~5/19/2023~~ | ~~prepare for miller deposition~~ | ~~0.6~~ | | | | | | |
| 904 | ~~WC~~ | ~~5/22/2023~~ | ~~draft and file request to appear by video~~ | ~~0.1~~ | | | | | | |
| 905 | WC | 5/22/2023 | review depo transcript; draft outline for MSJ/trial prep | 1.5 | | | | | 1.5 | |
| 906 | WC | 5/23/2023 | review Cissell Depo transcript | 1.6 | | 1.6 | | | | |
| 907 | WC | 5/24/2023 | prepare for miller deposition | 2.8 | | 2.8 | | | | |
| 908 | ~~WC~~ | ~~5/24/2023~~ | ~~prepare for miller deposition~~ | ~~0.4~~ | | | | | | |
| 909 | WC | 5/25/2023 | Conduct pmq deposition (Miller) | 6.5 | | 6.5 | | | | |
| 910 | ~~WC~~ | ~~6/5/2023~~ | ~~prepare for motion to compel hearing; review joint statement and exhibits~~ | ~~0.2~~ | | | | | | |
| 911 | ~~WC~~ | ~~6/5/2023~~ | ~~hearing on mtc pmq depo~~ | ~~0.4~~ | | | | | | |
| 912 | ~~WC~~ | ~~6/5/2023~~ | ~~prepare time spreadsheet per court's order~~ | ~~0.5~~ | | | | | | |
| 913 | ~~WC~~ | ~~6/6/2023~~ | ~~draft bill of costs and file w/court~~ | ~~0.2~~ | | | | | | |
| 914 | ~~WC~~ | ~~6/9/2023~~ | ~~draft reply to bill of costs~~ | ~~0.9~~ | | | | | | |
| 915 | WC | 6/21/2023 | review miller depo transcript | 0.7 | | 0.7 | | | | |
| 916 | WC | 6/23/2023 | review and prepare summary of miller depo transcript | 2.2 | | 2.2 | | | | |
| 917 | WC | 6/26/2023 | review/edit expert report | 0.9 | | 0.9 | | | | |
| 918 | AP | 6/27/2023 | prep and attend call with expert re 7/14 expert report | 0.7 | | 0.7 | | | | |
| 919 | WC | 6/27/2023 | confer w/MH and AP re expert report | 0.5 | | 0.5 | | | | |
| 920 | WC | 7/5/2023 | coordinate with MH to draft outline for expert report | 0.7 | | 0.7 | | | | |
| 921 | WC | 7/10/2023 | coordinate with MH and review/edit expert report | 3.0 | | 3.0 | | | | |
| 922 | WC | 7/11/2023 | edit/review expert report | 1.1 | | 1.1 | | | | |
| 923 | WC | 7/12/2023 | review documents supporting expert report; edit/review expert report | 4.2 | | 4.2 | | | | |
| 924 | AP | 7/13/2023 | review and edit draft expert report | 0.6 | | 0.6 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 925 | WC | 7/13/2023 | confer w/MH re expert report; review/edit expert report | 1.9 | | 1.9 | | | | |
| 926 | WC | 7/14/2023 | draft expert disclosure | 0.3 | | 0.3 | | | | |
| 927 | WC | 7/14/2023 | review and compile docs for production | 1.3 | | 1.3 | | | | |
| 928 | WC | 7/14/2023 | finalize expert report and prep for tranmission | 0.5 | | 0.5 | | | | |
| 929 | AP | 7/17/2023 | review def expert report and confer with WC re same | 0.3 | | 0.3 | | | | |
| 930 | WC | 7/17/2023 | review expert report | 0.8 | | 0.8 | | | | |
| 931 | WC | 7/17/2023 | confer w/AP re expert report | 0.3 | | 0.3 | | | | |
| 932 | WC | 7/18/2023 | confer w/client re status updates | 0.6 | 0.6 | | | | | |
| 933 | WC | 8/9/2023 | review defendants' expert report | 0.9 | | 0.9 | | | | |
| 934 | WC | 8/11/2023 | draft m&c letter expert reports | 0.9 | | 0.9 | | | | |
| 935 | WC | 8/15/2023 | draft email to GH re expert disco deadlines | 0.3 | | 0.3 | | | | |
| 936 | WC | 8/15/2023 | draft stip and send to GH | 0.8 | | 0.8 | | | | |
| 937 | WC | 8/16/2023 | draft letter to opp counsel re msj; review standing order re same | 0.8 | | | | | 0.8 | |
| 938 | WC | 8/17/2023 | confer w/AP re msj strategy | 0.4 | | | | | 0.4 | |
| 939 | WC | 8/25/2023 | review settlement cmns; draft email to Glen re MSJ and settlement | 0.6 | | | 0.6 | | | |
| 940 | WC | 8/28/2023 | confer w/MH re rebuttal report | 0.8 | | 0.8 | | | | |
| 941 | WC | 8/28/2023 | draft MSJ | 1.0 | | | | | 1.0 | |
| 942 | AP | 9/5/2023 | confer with WC re MSJ and expert rebuttal strategy | 0.6 | | | | | 0.6 | |
| 943 | WC | 9/5/2023 | confer w/AP re case status and next steps | 0.6 | 0.6 | | | | | |
| 944 | WC | 9/14/2023 | coordinate w/MH re expert report rebuttal; review expert report rebuttal; review docs in support of same | 1.4 | | 1.4 | | | | |
| 945 | WC | 9/18/2023 | review docs in support of expert rebuttal; review/edit expert rebuttal | 1.3 | | 1.3 | | | | |
| 946 | WC | 9/19/2023 | review/edit expert rebuttal | 1.3 | | 1.3 | | | | |
| 947 | WC | 9/20/2023 | review/edit expert rebuttal; review docs in support of same | 2.1 | | 2.1 | | | | |
| 948 | WC | 9/21/2023 | draft MSJ | 3.8 | | | | | 3.8 | |
| 949 | WC | 9/22/2023 | review/edit expert rebuttal; finalize same | 0.4 | | 0.4 | | | | |
| 950 | WC | 9/22/2023 | review deposition testimony; prep for expert depositions | 1.1 | | 1.1 | | | | |
| 951 | WC | 9/22/2023 | draft MSJ | 0.6 | | | | | 0.6 | |
| 952 | AP | 9/28/2023 | TC with witness whistleblower re case status, trial dates | 0.5 | 0.5 | | | | | |
| 953 | AP | 9/29/2023 | review expert depo scheduling comms | 0.2 | | 0.2 | | | | |
| 954 | WC | 9/29/2023 | review GH email re expert depos; respond to same; draft email to court reporter re scheduling same | 0.5 | | 0.5 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 955 | WC | 10/2/2023 | prepare for fodge deposition | 0.9 | | 0.9 | | | | |
| 956 | WC | 10/3/2023 | prepare for fodge deposition | 0.8 | | 0.8 | | | | |
| 957 | WC | 10/3/2023 | draft email to GH re expert depo | 0.6 | | 0.6 | | | | |
| 958 | WC | 10/4/2023 | review email from counsel and draft response | 0.4 | | 0.4 | | | | |
| 959 | WC | 10/4/2023 | prepare for fodge deposition; review documents | 1.4 | | 1.4 | | | | |
| 960 | WC | 10/4/2023 | prep and attend deposition of Ginger Fodge | 2.5 | | 2.5 | | | | |
| 961 | WC | 10/5/2023 | draft response to GH re document production re miller | 0.2 | | 0.2 | | | | |
| 962 | WC | 10/5/2023 | draft email to cocounsel re settlement | 0.2 | | | 0.2 | | | |
| 963 | WC | 10/5/2023 | prepare for Miller Deposition | 2.3 | | 2.3 | | | | |
| 964 | WC | 10/5/2023 | review Miller transcript in prep for depo | 0.4 | | 0.4 | | | | |
| 965 | WC | 10/5/2023 | review email and respond to GH re miller depo | 0.4 | | 0.4 | | | | |
| 966 | WC | 10/6/2023 | draft response to joint letter re covington depo | 3.0 | | 3.0 | | | | |
| 967 | WC | 10/6/2023 | review fodge docs | 1.9 | | 1.9 | | | | |
| 968 | AP | 10/9/2023 | review settlement email from GH and draft response to same | 0.6 | | | 0.6 | | | |
| 969 | WC | 10/9/2023 | confer w/Hagemann re depo | 0.1 | | 0.1 | | | | |
| 970 | WC | 10/9/2023 | prepare for peterson deposition | 4.1 | | 4.1 | | | | |
| 971 | WC | 10/9/2023 | review defendants' motion draft response to GH re same | 0.2 | | 0.2 | | | | |
| 972 | WC | 10/10/2023 | prep and conduct peterson deposition | 7.4 | | 7.4 | | | | |
| 973 | WC | 10/10/2023 | draft stipulation extending deadlines | 0.4 | | 0.4 | | | | |
| 974 | WC | 10/10/2023 | prepare for miller deposition; review miller docs | 0.7 | | 0.7 | | | | |
| 975 | WC | 10/11/2023 | review counsel's email; draft response | 0.2 | | 0.2 | | | | |
| 976 | WC | 10/11/2023 | review docs from miller | 2.7 | | 2.7 | | | | |
| 977 | WC | 10/11/2023 | conduct miller deposition | 3.0 | | 3.0 | | | | |
| 978 | WC | 10/12/2023 | review edits to stip; edit same | 0.1 | | 0.1 | | | | |
| 979 | WC | 10/12/2023 | draft response to GH; confer w/GH re rescheduling depos | 0.6 | | 0.6 | | | | |
| 980 | WC | 10/12/2023 | review deposition testimony | 1.8 | | 1.8 | | | | |
| 981 | WC | 10/13/2023 | schedule hagemann depo | 0.1 | | 0.1 | | | | |
| 982 | WC | 10/17/2023 | review docs/depo transcript | 0.7 | | 0.7 | | | | |
| 983 | WC | 10/17/2023 | review depo transcript; outline msj | 0.8 | | | | | 0.8 | |
| 984 | WC | 10/18/2023 | review miller depo transcript | 3.3 | | 3.3 | | | | |
| 985 | WC | 10/19/2023 | review cissell depo transcript | 1.4 | | 1.4 | | | | |
| 986 | WC | 10/23/2023 | prepare for covington deposition | 1.7 | | 1.7 | | | | |
| 987 | WC | 10/24/2023 | prepare for covington deposition; review docs/emails | 4.5 | | 4.5 | | | | |
| 988 | WC | 10/25/2023 | convington deposition | 4.1 | | 4.1 | | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | WC | 10/25/2023 | review miller 2 depo transcript | 1.1 | | 1.1 | | | | |
| 990 | WC | 10/30/2023 | prepare for hagemann deposition | 0.3 | | 0.3 | | | | |
| 991 | WC | 10/31/2023 | prep and attend hagemann deposition | 6.1 | | 6.1 | | | | |
| 992 | AP | 11/2/2023 | review and respond to Def's draft 16 of consent decree | 0.5 | | | 0.5 | | | |
| 993 | AP | 11/2/2023 | draft note and TC to client re settlement progress | 0.4 | | | 0.4 | | | |
| 994 | AP | 11/2/2023 | tally case fees and costs and discuss rates with WC, BA | 0.5 | | | 0.5 | | | |
| 995 | WC | 11/2/2023 | review revised consent decree | 0.8 | | | 0.8 | | | |
| 996 | BA | 11/2/2023 | tc AP WC re fee motion and ED cases | 0.3 | | | 0.3 | | | |
| 997 | AP | 11/3/2023 | review and edit settlement draft, and share with client with cover note | 1.6 | | | 1.6 | | | |
| 998 | AP | 11/6/2023 | prep and attend client call re settlement response | 1.2 | | | 1.2 | | | |
| 999 | AP | 11/6/2023 | TC to BA re research on termination of easements | 0.3 | 0.3 | | | | | |
| 1000 | BA | 11/6/2023 | TC AP re condemnation | 0.3 | 0.3 | | | | | |
| 1001 | WC | 11/6/2023 | confer w/client re settlement and litigation strategy | 1.1 | | | 1.1 | | | |
| 1002 | WC | 11/6/2023 | review case law re flat rates on expert deposition; draft email to opposing counsel re same; confer w/expert re same | 1.0 | | 1.0 | | | | |
| 1003 | AP | 11/7/2023 | outline settlement demand letter | 0.8 | | | 0.8 | | | |
| 1004 | WC | 11/7/2023 | review miller 2 depo transcript | 1.3 | | 1.3 | | | | |
| 1005 | AP | 11/8/2023 | draft settlement letter to DK | 1.6 | | | 1.6 | | | |
| 1006 | AP | 11/8/2023 | client call re board changes and relinquishment of easement | 0.4 | 0.4 | | | | | |
| 1007 | WC | 11/8/2023 | review peterson and fodge deposition transcripts | 1.3 | | 1.3 | | | | |
| 1008 | WC | 11/8/2023 | draft MSJ outline | 0.5 | | | | | 0.5 | |
| 1009 | WC | 11/8/2023 | confer w/Holly and co-counsel re settlement | 0.4 | | | 0.4 | | | |
| 1010 | WC | 11/8/2023 | review covington deposition transcript | 0.3 | | 0.3 | | | | |
| 1011 | AP | 11/9/2023 | finalize settlement letter | 0.4 | | | 0.4 | | | |
| 1012 | WC | 11/9/2023 | review/edit settlement letter | 0.6 | | | 0.6 | | | |
| 1013 | WC | 11/9/2023 | draft MSJ | 0.8 | | | | | 0.8 | |
| 1014 | BA | 11/9/2023 | Review and edit settlement offer | 0.4 | | | 0.4 | | | |
| 1015 | WC | 11/13/2023 | draft MSJ section re discharge w/out permit | 1.0 | | | | | 1.0 | |
| 1016 | WC | 11/15/2023 | draft MSJ section re discharge w/out permit | 2.5 | | | | | 2.5 | |
| 1017 | WC | 11/16/2023 | draft site map section of MSJ arg | 1.5 | | | | | 1.5 | |
| 1018 | WC | 11/17/2023 | draft MSJ | 1.9 | | | | | 1.9 | |
| 1019 | AP | 11/22/2023 | review and respond re settlement proposal expiration | 0.5 | | | 0.5 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | WC | 11/27/2023 | review GH email; review calendar and draft proposed schedul | 0.5 | | | | | 0.5 | |
| 1021 | AP | 11/29/2023 | review and respond to Defs' proposed new trial dates | 0.2 | | | 0.2 | | | |
| 1022 | AP | 11/30/2023 | review and respond to GH settlement communication | 0.8 | | | 0.8 | | | |
| 1023 | AP | 11/30/2023 | review WC letter responding to mitigation analysis | 0.2 | | | 0.2 | | | |
| 1024 | WC | 11/30/2023 | finalize and file joint status report re trial dates | 0.1 | | | | | 0.1 | |
| 1025 | WC | 11/30/2023 | draft letter to GH re penalties and mitigation offer | 2.2 | | | 2.2 | | | |
| 1026 | WC | 12/5/2023 | draft site map section of MSJ arg | 0.6 | | | | | 0.6 | |
| 1027 | WC | 12/5/2023 | draft SWPPP and site map sections of MSJ | 2.5 | | | | | 2.5 | |
| 1028 | WC | 12/6/2023 | review and edit mpa | 1.6 | | | | | 1.6 | |
| 1029 | WC | 12/6/2023 | draft industrial activity section of mpa | 1.8 | | | | | 1.8 | |
| 1030 | WC | 12/6/2023 | draft swppp section of MSJ | 0.6 | | | | | 0.6 | |
| 1031 | WC | 12/6/2023 | review and edit mpa | 0.6 | | | | | 0.6 | |
| 1032 | WC | 12/7/2023 | edit/review MPA | 1.4 | | | | | 1.4 | |
| 1033 | WC | 12/11/2023 | review docs for MPA | 0.3 | | | | | 0.3 | |
| 1034 | WC | 12/11/2023 | edit/review MPA | 0.6 | | | | | 0.6 | |
| 1035 | AP | 12/12/2023 | confer with SWAPE to confirm expert invoice status | 0.4 | | | 0.4 | | | |
| 1036 | AP | 12/12/2023 | TC to BA re trial dates, MSJ briefing | 0.2 | | | | | 0.2 | |
| 1037 | WC | 12/12/2023 | draft SWPPP sections of MSJ | 3.8 | | | | | 3.8 | |
| 1038 | BA | 12/12/2023 | TC AP re MSJ briefing and argument | 0.2 | | | | | 0.2 | |
| 1039 | AP | 12/13/2023 | review sett. comm from GH and fwd to client with note | 0.3 | | | 0.3 | | | |
| 1040 | AP | 12/13/2023 | confer with BA re MSJ briefing | 0.2 | | | | | 0.2 | |
| 1041 | WC | 12/13/2023 | draft MIP section of MPA | 2.8 | | | | | 2.8 | |
| 1042 | WC | 12/13/2023 | draft standing portion of MPA | 1.6 | | | | | 1.6 | |
| 1043 | BA | 12/13/2023 | TC AP re MSJ briefing and argument | 0.2 | | | | | 0.2 | |
| 1044 | WC | 12/14/2023 | draft mpa standing, mip sections | 2.7 | | | | | 2.7 | |
| 1045 | WC | 12/14/2023 | draft ssuf; review docs in support re same | 3.5 | | | | | 3.5 | |
| 1046 | WC | 12/15/2023 | draft ssuf; review docs in support re same | 4.5 | | | | | 4.5 | |
| 1047 | WC | 12/18/2023 | draft ssuf; review docs in support re same; edit/review mpa | 2.4 | | | | | 2.4 | |
| 1048 | WC | 12/19/2023 | review documents | 2.4 | | | | | 2.4 | |
| 1049 | WC | 12/19/2023 | review swppps/quarterly reporting iso ssuf | 3.6 | | | | | 3.6 | |
| 1050 | AP | 12/21/2023 | review trial order and local rules, and draft trial dates memo to BA and expert | 0.8 | | | | | 0.8 | |
| 1051 | AP | 1/8/2024 | confer with client and BA re case status | 0.2 | | | | | 0.2 | |
| 1052 | BA | 1/8/2024 | tc WC re MPA for MSJ | 0.3 | | | | | 0.3 | |
| 1053 | BA | 1/8/2024 | TC AP re MSJ status | 0.2 | | | | | 0.2 | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | WC | 01/08/2024 | confer w/brian acree re status of msj MPA and ssuf and next steps to complete | 0.3 | | | | | 0.3 | |
| 1055 | BA | 1/11/2024 | TC WC re MSJ | 0.5 | | | | | 0.5 | |
| 1056 | WC | 01/11/2024 | Review retainer agreements; draft letter to client and co-counsel agreement between LOALP/LOBA/LOWC | 0.7 | 0.7 | | | | | |
| 1057 | WC | 01/11/2024 | review and edit MPA for MSJ; draft Nielsen declaration in support of same | 0.4 | | | | | 0.4 | |
| 1058 | WC | 01/11/2024 | draft Nielsen declaration in support of MSJ | 0.2 | | | | | 0.2 | |
| 1059 | WC | 01/11/2024 | confer w/BA re status of MSJ | 0.5 | | | | | 0.5 | |
| 1060 | WC | 01/11/2024 | draft Nielsen declaration in support of MSJ; send email to BA re status of brief and assignments | 0.4 | | | | | 0.4 | |
| 1061 | WC | 01/12/2024 | review and edit SUF; review underlying docs, including SWPPPS; draft appendix of exhibits; draft carlon decl iso pmsj | 1.9 | | | | | 1.9 | |
| 1062 | AP | 1/13/2024 | draft client memo re case status | 0.4 | | | | | 0.4 | |
| 1063 | WC | 01/14/2024 | draft SUF; review underlying docs and compile exhibits for appendix | 1.0 | | | | | 1.0 | |
| 1064 | WC | 01/14/2024 | draft SUF; draft appendix of evidence; review docs in support of same | 2.8 | | | | | 2.8 | |
| 1065 | AP | 1/15/2024 | review and markup Def's settlement draft and forward to client w/ request for conference call, w/ BA | 2.2 | | | 2.2 | | | |
| 1066 | BA | 1/15/2024 | TC AP re MSJ and settlement | 0.3 | | | 0.3 | | | |
| 1067 | WC | 01/15/2024 | draft SUF; review supporting docs; draft appendix of evidence | 1.6 | | | | | 1.6 | |
| 1068 | WC | 01/15/2024 | compile appendix of evidence | 1.3 | | | | | 1.3 | |
| 1069 | WC | 01/15/2024 | draft SUF; review supporting docs; draft appendix of evidence | 0.7 | | | | | 0.7 | |
| 1070 | WC | 01/15/2024 | compile appendix of evidence | 1.4 | | | | | 1.4 | |
| 1071 | AP | 1/16/2024 | revise client declaraction for MSJ | 0.8 | | | | | 0.8 | |
| 1072 | AP | 1/16/2024 | tally case fees and costs for settlement | 0.4 | | | 0.4 | | | |
| 1073 | AP | 1/16/2024 | TC with client re settlement draft | 0.4 | | | 0.4 | | | |
| 1074 | BA | 1/16/2024 | Revise MSJ brief, decs | 3.5 | | | | | 3.5 | |
| 1075 | WC | 01/16/2024 | draft S. Jackson declaration re observations and videos | 0.6 | | | | | 0.6 | |
| 1076 | WC | 01/16/2024 | review consent decree and AP notes to same | 0.1 | | | | | 0.1 | |
| 1077 | WC | 01/16/2024 | draft S. Jackson declaration re observations and videos | 0.8 | | | | | 0.8 | |
| 1078 | WC | 01/16/2024 | draft Carlon declaration iso MSJ | 1.3 | | | | | 1.3 | |
| 1079 | WC | 01/16/2024 | review/edit introduction and beginning of facts section of MPA to MSJ | 0.3 | | | | | 0.3 | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | WC | 01/16/2024 | reviewand edit Holly declaration iso MSJ; draft email to BA re what other information we need | 0.3 | | | | | 0.3 | |
| 1081 | WC | 01/16/2024 | draft email to BA re status of MSJ and assignment of remaining tasks | 0.2 | | | | | 0.2 | |
| 1082 | AP | 1/17/2024 | draft settlement note to DK | 0.2 | | | 0.2 | | | |
| 1083 | AP | 1/17/2024 | revise client declaration for MSJ, prepare exhibits and send to client with cover note | 0.4 | | | | | 0.4 | |
| 1084 | BA | 1/17/2024 | Revise MSJ brief, standing sections | 3.8 | | | | | 3.8 | |
| 1085 | WC | 01/17/2024 | legal research re costs to support standing; draft email to AP and BA re same for HN declaration supporting standing section of MSJ | 0.2 | | | | | 0.2 | |
| 1086 | WC | 01/17/2024 | review SJ declaration iso msj edits and finalize for signature; send to SJ for signature | 0.3 | | | | | 0.3 | |
| 1087 | WC | 01/17/2024 | legal research re organizational standing, costs of litigation, injury in fact; draft email to co-counsel re same | 0.6 | | | | | 0.6 | |
| 1088 | WC | 01/17/2024 | review/edit MPA iso MSJ; plug in SUF cites into same | 1.0 | | | | | 1.0 | |
| 1089 | WC | 01/17/2024 | review/edit MPA iso MSJ; plug in SUF cites into same; review and edit Nielsen decl and plug references into MPA and SUF | 1.1 | | | | | 1.1 | |
| 1090 | WC | 01/17/2024 | cite check mpa iso msj | 1.1 | | | | | 1.1 | |
| 1091 | WC | 01/17/2024 | draft RJN iso MSJ | 0.4 | | | | | 0.4 | |
| 1092 | WC | 01/17/2024 | review/edit MPA; tech check and citations/TOA/TOC | 1.4 | | | | | 1.4 | |
| 1093 | BA | 1/18/2024 | Revise MSJ brief | 1.7 | | | | | 1.7 | |
| 1094 | WC | 01/18/2024 | review/edit MPA; tech check; discuss filing timeline and last edits w/BA | 0.8 | | | | | 0.8 | |
| 1095 | WC | 01/18/2024 | finalize MSJ package and prepare for filing | 0.3 | | | | | 0.3 | |
| 1096 | WC | 01/18/2024 | revise SUF is MSJ | 1.7 | | | | | 1.7 | |
| 1097 | WC | 01/18/2024 | revise nielsen declaration | 0.1 | | | | | 0.1 | |
| 1098 | WC | 01/18/2024 | review and edit MPA iso MSJ; final tech check and prepare for filing | 1.0 | | | | | 1.0 | |
| 1099 | WC | 01/18/2024 | file MSJ and supporting docs | 0.5 | | | | | 0.5 | |
| 1100 | WC | 01/19/2024 | review scheduling order and calendar opposition/reply and trial dates; draft email to BA re division of labor for opp and reply and hearing for MSJ | 0.4 | | | | | 0.4 | |
| 1101 | AP | 1/24/2024 | finalize settlement counter | 0.7 | | | 0.7 | | | |
| 1102 | AP | 1/24/2024 | draft client note re settlement status | 0.2 | | | 0.2 | | | |
| 1103 | AP | 2/2/2024 | review Def's Opp to MSJ and fwd to client with cover notes | 0.9 | | | | | 0.9 | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | WC | 02/05/2024 | review opp to MSJ; draft reply outline; review docs in support of same | 2.5 | | | | | 2.5 | |
| 1105 | WC | 02/05/2024 | review opp and supporting filings; draft reply outline | 1.5 | | | | | 1.5 | |
| 1106 | WC | 02/06/2024 | draft reply brief; review docs in support of same | 2.6 | | | | | 2.6 | |
| 1107 | WC | 02/07/2024 | draft reply brief sections on issues 2 and 3 | 1.6 | | | | | 1.6 | |
| 1108 | WC | 02/07/2024 | draft reply brief sections on SWPPP and MIP; review and edit section on discharge | 2.4 | | | | | 2.4 | |
| 1109 | BA | 2/8/2024 | Review reply, SSUF | 3.2 | | | | | 3.2 | |
| 1110 | WC | 02/08/2024 | edit reply brief section on discharges; review miller depo transcript; review covington depo transcript; review IFR and expert reports | 2.5 | | | | | 2.5 | |
| 1111 | WC | 02/08/2024 | edit reply brief section on swppp | 0.6 | | | | | 0.6 | |
| 1112 | WC | 02/08/2024 | draft responses to Defendants' SAUF | 3.0 | | | | | 3.0 | |
| 1113 | BA | 2/9/2024 | Review reply, research impeachment cases | 2.8 | | | | | 2.8 | |
| 1114 | WC | 02/09/2024 | review and edit reply brief sections on discharge | 1.5 | | | | | 1.5 | |
| 1115 | WC | 02/09/2024 | draft responses to Defendants' SAUF | 0.7 | | | | | 0.7 | |
| 1116 | WC | 02/09/2024 | review and edit reply brief sections on swppp | 1.3 | | | | | 1.3 | |
| 1117 | WC | 02/10/2024 | review/edit reply brief; prepare suppl appendix of evid iso same; prepare suppl carlon decl iso same; cite check and review legal authorities | 3.0 | | | | | 3.0 | |
| 1118 | BA | 2/11/2024 | Review reply | 3.7 | | | | | 3.7 | |
| 1119 | WC | 02/11/2024 | review/edit reply brief, responses to SAUF, draft suppl appendix and suppl carlon decl | 1.0 | | | | | 1.0 | |
| 1120 | BA | 2/12/2024 | Review and finalize reply to MSJ | 3.1 | | | | | 3.1 | |
| 1121 | WC | 02/12/2024 | review and edit reply brief, suppl appendix of evidence, suppl carlon decl | 0.8 | | | | | 0.8 | |
| 1122 | WC | 02/12/2024 | finalize and file Reply brief and related papers | 0.6 | | | | | 0.6 | |
| 1123 | AP | 2/13/2024 | review reply, objections to reply/req for sur reply, and COL objections to be filed 2/14 | 0.4 | | | | | 0.4 | |
| 1124 | BA | 2/13/2024 | Review response to obj re evid | 0.2 | | | | | 0.2 | |
| 1125 | WC | 02/13/2024 | draft response to objections to evidence | 1.1 | | | | | 1.1 | |
| 1126 | WC | 02/16/2024 | review draft consent decree | 0.1 | | | 0.1 | | | |
| 1127 | AP | 2/26/2024 | confer with BA re oral argument for MSJ and division of labor | 0.4 | | | | | 0.4 | |
| 1128 | BA | 2/26/2024 | TC AP re MSJ | 0.4 | | | | | 0.4 | |
| 1129 | AP | 2/28/2024 | MSJ hrg prep | 3.2 | | | | | 3.2 | |
| 1130 | BA | 2/28/2024 | TC AP re MSJ hearing | 0.6 | | | | | 0.6 | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | AP | 2/29/2024 | prep and attend MSJ hrg in Sacramento | 1.6 | | | | | 1.6 | |
| 1132 | AP | 2/29/2024 | travel to/from MSJ hrg in Sacramento (6 hours, 1/2 not billed) | 3.0 | | | | | 3 | |
| 1133 | AP | 3/1/2024 | note/call to client re hrg status, expectations re next steps | 0.2 | | | | | 0.2 | |
| 1134 | AP | 3/18/2024 | confer with client re settlement | 0.2 | | | 0.2 | | | |
| 1135 | WC | 03/18/2024 | review local rules re trial brief and pre-trial conference statement | 0.5 | | | | | 0.5 | |
| 1136 | AP | 3/19/2024 | review Order re Supp Brief, confer with BA and draft note to client re same | 0.6 | | | | | 0.6 | |
| 1137 | BA | 3/19/2024 | Review local and fed rules re PTCS | 0.8 | | | | | 0.8 | |
| 1138 | BA | 3/19/2024 | review req for supp briefing, tc AP re same | 0.6 | | | | | 0.6 | |
| 1139 | WC | 03/19/2024 | review local rules for pre-trial conference statement and draft email to BA re same | 0.6 | | | | | 0.6 | |
| 1140 | WC | 03/19/2024 | review court's order re suppl briefing; confer w/BA re same; draft outline for suppl brief | 1.2 | | | | | 1.2 | |
| 1141 | AP | 3/20/2024 | revise consent decree | 0.9 | | | 0.9 | | | |
| 1142 | AP | 3/20/2024 | confer with client re settlement | 0.2 | | | 0.2 | | | |
| 1143 | WC | 03/20/2024 | review order on suppl briefing; draft outline for suppl brief | 0.5 | | | | | 0.5 | |
| 1144 | WC | 03/20/2024 | review and edit settlement | 0.3 | | | 0.3 | | | |
| 1145 | BA | 3/21/2024 | TC WC AP re supp briefing, PTCS | 0.6 | | | | | 0.6 | |
| 1146 | AP | 3/21/2024 | confer with BA and WC re settlement, supplemental brief and pretrial conference statement | 0.6 | | | 0.3 | | 0.3 | |
| ~~1147~~ | ~~BA~~ | ~~3/21/2024~~ | ~~TC WC AP re settlement and MSJ~~ | ~~0.6~~ | | | | | | |
| 1148 | WC | 03/21/2024 | confer w/AP and BA re suppl brief, settlement, and trial prep | 0.6 | | | 0.3 | | 0.3 | |
| 1149 | WC | 03/21/2024 | draft supplemental brief | 0.5 | | | | | 0.5 | |
| 1150 | AP | 3/22/2024 | revise settlement draft | 0.3 | | | 0.3 | | | |
| 1151 | WC | 03/22/2024 | draft supplemental brief | 0.7 | | | | | 0.7 | |
| 1152 | BA | 3/25/2024 | Review and respond to emails re settlement | 0.2 | | | 0.2 | | | |
| 1153 | BA | 3/25/2024 | Review supp brief | 1.5 | | | | | 1.5 | |
| 1154 | WC | 03/25/2024 | review settlement communications; confer w/BA re settlement strategy; draft email to co-counsel re settlement propsal | 2.4 | | | 2.4 | | | |
| 1155 | WC | 03/25/2024 | draft supplemental brief | 2.6 | | | | | 2.6 | |
| 1156 | BA | 3/26/2024 | Review revise supp brief | 2.1 | | | | | 2.1 | |
| 1157 | BA | 3/26/2024 | Review Pretrial Conf Stmnt | 1.5 | | | | | 1.5 | |
| 1158 | WC | 03/26/2024 | draft joint pretrial conference statement | 1.4 | | | | | 1.4 | |
| 1159 | BA | 4/2/2024 | Review MSJ supp opp | 2.1 | | | | | 2.1 | |
| 1160 | BA | 4/2/2024 | Review MSJ supp opp, tc WC re reply | 2.6 | | | | | 2.6 | |
| 1161 | BA | 4/2/2024 | Review MSJ supp reply | 1 | | | | | 1 | |
| 1162 | WC | 04/02/2024 | draft joint pretrial conference statement | 1.4 | | | | | 1.4 | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | WC | 04/02/2024 | draft reply to supplemental brief | 1.4 | | | | | 1.4 | |
| 1164 | WC | 04/02/2024 | draft email to Brian about reply re supplemental briefing | 0.1 | | | | | 0.1 | |
| 1165 | WC | 04/02/2024 | draft joint pretrial conference statement | 1.2 | | | | | 1.2 | |
| 1166 | WC | 04/03/2024 | draft joint pretrial conference statement | 0.2 | | | | | 0.2 | |
| 1167 | BA | 4/4/2024 | Revise Pretrial Conf Stmnt | 1.3 | | | | | 1.3 | |
| 1168 | WC | 04/04/2024 | draft joint pretrial conference statement | 4.2 | | | | | 4.2 | |
| 1169 | WC | 04/05/2024 | draft reply to supplemental briefing | 1.3 | | | | | 1.3 | |
| 1170 | WC | 04/08/2024 | draft reply to supplemental briefing | 0.6 | | | | | 0.6 | |
| 1171 | AP | 4/9/2024 | review all case communications 3/23-4/8 and draft email to counsel re same | 1.6 | | | 1.6 | | | |
| 1172 | AP | 4/9/2024 | review COL's supp brief re MSJ | 0.5 | | | | | 0.5 | |
| 1173 | BA | 4/9/2024 | Review reply MSJ brief | 1.1 | | | | | 1.1 | |
| 1174 | WC | 04/09/2024 | draft reply to supplemental briefing | 1.5 | | | | | 1.5 | |
| 1175 | WC | 04/09/2024 | finalize and file reply to supplemental briefing | 0.5 | | | | | 0.5 | |
| 1176 | AP | 4/10/2024 | review sett counter rec'd 4/9 and draft response to same | 0.3 | | | 0.3 | | | |
| 1177 | AP | 4/10/2024 | confer with client and co-counsel re Def counter | 0.5 | | | 0.3 | | 0.2 | |
| 1178 | AP | 4/10/2024 | revise consent decree and draft cover re same after client assent to mitigation | 2.1 | | | 2.1 | | | |
| 1179 | WC | 04/10/2024 | confer w/AP and BA re settlement and trial prep | 0.5 | | | 0.3 | | 0.2 | |
| 1180 | AP | 4/11/2024 | review GH emails and confer with BA re same | 0.4 | | | 0.4 | | | |
| 1181 | AP | 4/11/2024 | draft note to client re settlement | 0.4 | | | 0.4 | | | |
| 1182 | BA | 4/11/2024 | Review pre trial conf stmnt | 0.8 | | | | | 0.8 | |
| 1183 | BA | 4/11/2024 | TC AP re settlement, trial | 0.4 | | | 0.4 | | | |
| 1184 | WC | 04/11/2024 | edit joint pretrial conference statement | 0.9 | | | | | 0.9 | |
| 1185 | WC | 04/11/2024 | edit joint pretrial conference statement; confer w/BA re settlement and PTCS | 1.1 | | | | | 1.1 | |
| 1186 | WC | 04/11/2024 | review/edit joint pretrial conference statement | 0.6 | | | | | 0.6 | |
| 1187 | WC | 04/11/2024 | review final edits to joint pretrial conference statement | 0.2 | | | | | 0.2 | |
| 1188 | WC | 04/11/2024 | file pretrial conference statement and send chambers copy via email | 0.1 | | | | | 0.1 | |
| 1189 | AP | 4/15/2024 | revise consent decree per discussions with BA, WC in response to GH comments | 0.6 | | | 0.6 | | | |
| 1190 | AP | 4/15/2024 | draft notes to client re approval, remittance details and final edits | 0.5 | | | 0.5 | | | |
| 1191 | AP | 4/15/2024 | draft note to GH re settlement | 0.3 | | | 0.3 | | | |
| 1192 | BA | 4/15/2024 | Review CJ draft, tc WC AP re same | 0.6 | | | 0.6 | | | |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | WC | 04/15/2024 | confer w/AP and BA re settlement and pretrial conference | 0.2 | | | 0.1 | | 0.1 | |
| 1194 | AP | 4/17/2024 | review MSJ decision and confer with WC, BA re same | 1.3 | | | | | 1.3 | |
| 1195 | AP | 4/17/2024 | draft note to GH re sett Status in light of MSJ ruling | 0.4 | | | 0.4 | | | |
| 1196 | BA | 4/17/2024 | Review MSJ ruling, tc WC AP | 1.1 | | | | | 1.1 | |
| 1197 | WC | 04/17/2024 | review order on MSJ | 0.3 | | | | | 0.3 | |
| 1198 | WC | 04/17/2024 | confer w/BA and AP re impact of MSJ and next steps in settlement negotiations/trial prep | 0.7 | | | | | 0.7 | |
| 1199 | AP | 4/18/2024 | review and revise consent decree compliance deadlines | 0.2 | | | 0.2 | | | |
| 1200 | AP | 4/18/2024 | draft note to GH re compliance deadlines | 0.2 | | | 0.2 | | | |
| 1201 | AP | 4/18/2024 | prep and attend Pre-Trial Conference | 0.6 | | | | | 0.6 | |
| 1202 | BA | 4/18/2024 | Review email re settlement | 0.1 | | | 0.1 | | | |
| 1203 | WC | 04/18/2024 | review exhibit A to consent decree | 0.1 | | | 0.1 | | | |
| 1204 | WC | 04/18/2024 | review consent decree; prepare for pretrial conference | 0.8 | | | 0.4 | | 0.4 | |
| 1205 | WC | 04/18/2024 | prep and attend pretrial conference | 0.5 | | | | | 0.5 | |
| 1206 | AP | 4/23/2024 | modify consent decree with final edits, xmit to GH and client | 0.5 | | | 0.5 | | | |
| 1207 | AP | 4/25/2024 | assemble final settlement and exhibits, send to Def and client for signatures | 0.4 | | | 0.4 | | | |
| 1208 | AP | 4/29/2024 | note to GH re COL authority to bind | 0.2 | | | 0.2 | | | |
| 1209 | AP | 4/30/2024 | draft and file notice of settlement | 0.4 | | | 0.4 | | | |
| 1210 | AP | 4/30/2024 | draft certified mail agency/DOJ review letter with consent decree enclosure | 0.4 | | | 0.4 | | | |
| 1211 | AP | 5/1/2024 | confer with client and draft note to COL re settlement, status and deadline for DOJ review | 0.3 | | | 0.3 | | | |
| 1212 | AP | 5/1/2024 | draft DK re settlement of fees, incorporating BA edits re same | 1.1 | | | | | | 1.1 |
| 1213 | AP | 5/1/2024 | comms with Fred Evenson, Brian Acree and Chris Sproul re fee motion, ED rates, current developments | 0.4 | | | | | | 0.4 |
| 1214 | BA | 5/1/2024 | Review offer to settle fee claims, tc AP | 0.9 | | | | | | 0.9 |
| 1215 | AP | 5/3/2024 | confer with Sproul re current ED rates, advisability of retaining fee expert Richard Pearl | 0.2 | | | | | | 0.2 |
| 1216 | AP | 5/6/2024 | review and edit timesheets (2019) | 0.5 | | | | | | 0.5 |
| 1217 | AP | 5/6/2024 | review and respond to DK final offer re fees and costs, and relay to client | 0.2 | | | | | | 0.2 |
| 1218 | AP | 5/7/2024 | review and edit timesheets (2000) | 0.8 | | | | | | 0.8 |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for  Attorneys' Fees - Exhibit 9
41 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | AP | 5/7/2024 | outline narrative section of MPA for fee motion | 0.3 | | | | | | 0.3 |
| 1220 | AP | 5/7/2024 | TC with fee expert Richard Pearl re retention on fee motion | 0.6 | | | | | | 0.6 |
| 1221 | AP | 5/8/2024 | draft note to expert Richard Pearl with attachments explaining case background, atty bios | 0.3 | | | | | | 0.3 |
| 1222 | AP | 5/9/2024 | review ECF case docket and draft 4-year timeline for litigation | 0.9 | | | | | | 0.9 |
| 1223 | AP | 5/9/2024 | review and edit timesheets (2021) | 1.9 | | | | | | 1.9 |
| 1224 | AP | 5/10/2024 | confer with BA, WC re briefing assignments | 0.3 | | | | | | 0.3 |
| 1225 | BA | 5/10/2024 | TC WC AP re fee motion | 0.3 | | | | | | 0.3 |
| 1226 | AP | 5/11/2024 | review and edit timesheets (2021) | 1.2 | | | | | | 1.2 |
| 1227 | AP | 5/11/2024 | review and edit timesheets (2022) | 0.4 | | | | | | 0.4 |
| 1228 | AP | 5/14/2024 | review and edit timesheets (2022) | 1.3 | | | | | | 1.3 |
| 1229 | AP | 5/15/2024 | review and edit 2023 and 2024 time records | 1.1 | | | | | | 1.1 |
| 1230 | AP | 5/15/2024 | draft notes to expert Richard Pearl re anticipated briefing schedule | 0.3 | | | | | | 0.3 |
| 1231 | AP | 5/20/2024 | draft note to client re need for letter to DOJ from COL as part of settlement review and oversight role | 0.4 | | | 0.4 | | | |
| 1232 | AP | 5/22/2024 | draft DOJ letter for client | 0.6 | | | 0.6 | | | |
| 1233 | BA | 5/28/2024 | Review DOJ settlement notification | 0.1 | | | 0.1 | | | |
| 1234 | AP | 5/28/2024 | draft note to client re DOJ letter and confer with client re same | 0.2 | | | 0.2 | | | |
| 1235 | AP | 5/28/2024 | draft Packard ISO of fee motion, re case history, settlement efforts, discovery, MSJ and trial prep | 2.4 | | | | | | 2.4 |
| 1236 | AP | 6/5/2024 | draft notes to supporting declarants re briefing schedule for fee motion | 0.3 | | | | | | 0.3 |
| 1237 | BA | 6/21/2024 | TC AP re DOJ terms revision | 0.4 | | | 0.4 | | | |
| 1238 | AP | 6/21/2024 | draft notes and confer with Rose Foundation | 0.7 | | | 0.7 | | | |
| 1239 | AP | 6/21/2024 | revise CD per client and Rose discussions | 0.5 | | | 0.5 | | | |
| 1240 | AP | 6/21/2024 | confer with BA re changes | 0.4 | | | 0.4 | | | |
| 1241 | AP | 6/21/2024 | note to DOJ confirming call and providing draft language for DOJ review | 0.6 | | | 0.6 | | | |
| 1242 | AP | 6/21/2024 | draft notes to, and confer with client | 0.6 | | | 0.6 | | | |
| 1243 | AP | 6/21/2024 | confer with Ennis at DOJ re issues with direct P. payment | 0.6 | | | 0.6 | | | |
| 1244 | WC | 6/24/2024 | review hours and prepare exhibit for fee motion | 2.6 | | | | | | 2.6 |
| 1245 | AP | 6/24/2024 | TC to DOJ re amended consent decree | 0.4 | | | 0.4 | | | |
| 1246 | AP | 6/24/2024 | draft note to DK re amendments to CD | 0.3 | | | 0.3 | | | |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 9
42 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | AP | 6/24/2024 | notes to expert and co-counsel re 7/2 conference call | 0.2 | | | | | | 0.2 |
| 1248 | BA | 6/25/2024 | Review hours and update exh | 1.1 | | | | | | 1.1 |
| 1249 | AP | 6/25/2024 | draft notice of non-objection & request for entry | 0.3 | | | 0.3 | | | |
| 1250 | AP | 6/25/2024 | draft note to defense counsel re 6/28 deadline for COL's filing of status report/request for entry | 0.2 | | | 0.2 | | | |
| 1251 | AP | 6/26/2024 | draft notes to expert, co-counsel re 7/2 conference call | 0.2 | | | | | | 0.2 |
| 1252 | AP | 6/26/2024 | draft notes to DOJ and Def counsel re amended CD language, mechanics of filing | 0.2 | | | 0.2 | | | |
| 1253 | WC | 6/27/2024 | review hours and prepare exhibit for fee motion | 0.9 | | | | | | 0.9 |
| 1254 | AP | 6/27/2024 | draft agenda for expert call 7/2 and seek input from co-counsel | 0.2 | | | | | | 0.2 |
| 1255 | AP | 6/27/2024 | TC with DOJ re approval of amended CD language | 0.2 | | | 0.2 | | | |
| 1256 | AP | 6/27/2024 | draft note to Rose re need for letter accepting funding restrictions language | 0.2 | | | 0.2 | | | |
| 1257 | AP | 6/27/2024 | draft note to client re final approval of amended language by DOJ | 0.2 | | | 0.2 | | | |
| 1258 | WC | 6/28/2024 | review hours and prepare exhibit for fee motion | 0.8 | | | | | | 0.8 |
| 1259 | AP | 6/28/2024 | draft note confirming client and Rose foundation's accepting of amended CD | 0.2 | | | 0.2 | | | |
| 1260 | AP | 6/28/2024 | proof, assemble and file notice of non-objection & request for entry | 0.2 | | | 0.2 | | | |
| 1261 | AP | 7/1/2024 | confer with CRD re available motion hrg dates and notify co-counsel re same | 0.2 | | | | | | 0.2 |
| 1262 | AP | 7/1/2024 | draft agenda and update for expert call 7/2 | 0.3 | | | | | | 0.3 |
| 1263 | AP | 7/1/2024 | draft NOM, attestation re M&C efforts and MPA brief | 3.6 | | | | | | 3.6 |
| 1264 | BA | 7/2/2024 | Attend portion of call with expert re fee motion | 0.3 | | | | | | 0.3 |
| 1265 | AP | 7/2/2024 | draft MPA | 1.9 | | | | | | 1.9 |
| 1266 | AP | 7/2/2024 | draft Nielsen Dec | 0.5 | | | | | | 0.5 |
| 1267 | AP | 7/2/2024 | draft Packard Dec | 0.8 | | | | | | 0.8 |
| 1268 | AP | 7/2/2024 | draft note to Def counsel re willingness to concede prevailing pty issue | 0.3 | | | | | | 0.3 |
| 1269 | AP | 7/2/2024 | draft note to expert re out of forum rates evidence | 0.2 | | | | | | 0.2 |
| 1270 | AP | 7/2/2024 | prep and attend expert call | 0.8 | | | | | | 0.8 |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | WC | 7/2/2024 | confer w/R. Pearl, AP and BA re reasonable rates | 0.7 | | | | | | 0.7 |
| 1272 | WC | 7/2/2024 | confer w/AP and BA re fee motion assignments | 0.2 | | | | | | 0.2 |
| 1273 | WC | 7/2/2024 | draft email to holly re declaration iso fee motion | 0.1 | | | | | | 0.1 |
| 1274 | BA | 7/3/2024 | Review MPA, suggest edits | 1.0 | | | | | | 1.0 |
| 1275 | AP | 7/3/2024 | draft Packard Dec | 4.2 | | | | | | 4.2 |
| 1276 | AP | 7/3/2024 | draft MPA | 0.7 | | | | | | 0.7 |
| 1277 | WC | 7/3/2024 | review and edit packard declaration in support of fee motion | 1.5 | | | | | | 1.5 |
| 1278 | AP | 7/7/2024 | review and respond to expert re briefing issues | 0.3 | | | | | | 0.3 |
| 1279 | BA | 7/8/2024 | Review Nielsen dec | 0.6 | | | | | | 0.6 |
| 1280 | AP | 7/8/2024 | outline/draft Sproul Dec | 0.9 | | | | | | 0.9 |
| 1281 | WC | 7/8/2024 | review and revise nielsen declaration iso fee motion | 0.8 | | | | | | 0.8 |
| 1282 | WC | 7/8/2024 | review pearl declaration and draft email to co-counsel re same | 0.4 | | | | | | 0.4 |
| 1283 | BA | 7/9/2024 | TC AP re declaration needs and strategy | 0.3 | | | | | | 0.3 |
| 1284 | AP | 7/9/2024 | prep and attend second expert call (setting ND and ED rates) | 0.6 | | | | | | 0.6 |
| 1285 | AP | 7/9/2024 | TC with BA re rate-setting and support for briefs | 0.3 | | | | | | 0.3 |
| 1286 | AP | 7/9/2024 | TC with Sproul re rate-setting and support for briefs | 0.3 | | | | | | 0.3 |
| 1287 | AP | 7/9/2024 | TC with Stuart Wilcox at EA re rate-setting and support for briefs | 0.4 | | | | | | 0.4 |
| 1288 | WC | 7/9/2024 | prep (review draft declaration and supporting materials) and attend t/c w/R. Pearl and AP re fee motion declaration | 1.4 | | | | | | 1.4 |
| 1289 | AP | 7/10/2024 | review expert (Wilcox) charts and draft rate-setting note to co-counsel | 0.4 | | | | | | 0.4 |
| 1290 | AP | 7/10/2024 | draft note to expert (Pearl) re attorney credentials and rate-setting | 0.2 | | | | | | 0.2 |
| 1291 | WC | 7/10/2024 | Review/edit MPA iso fee motion | 1.2 | | | | | | 1.2 |
| 1292 | BA | 7/11/2024 | Review and edit Fee Motion Exhibits | 1.1 | | | | | | 1.1 |
| 1293 | WC | 7/11/2024 | Review/edit MPA iso fee motion; research case law re rates/hours | 2.0 | | | | | | 2.0 |
| 1294 | AP | 7/11/2024 | draft short atty credentials for expert dec | 0.2 | | | | | | 0.2 |
| 1295 | AP | 7/11/2024 | update AP time records to Master Hours | 0.2 | | | | | | 0.2 |
| 1296 | WC | 7/12/2024 | Review/edit fee motion MPA sections on prevailing party, hours, out-of-forum rates | 1.7 | | | | | | 1.7 |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | WC | 7/12/2024 | Draft fee motion mpa section re search for counsel | 1.3 | | | | | | 1.3 |
| 1298 | WC | 7/12/2024 | Confer w/AP and BA re fee motion status and briefing assignments and strategy | 0.5 | | | | | | 0.5 |
| 1299 | WC | 7/12/2024 | Legal research re expert opinion in fee motions | 0.4 | | | | | | 0.4 |
| 1300 | AP | 7/12/2024 | review order approving entry of CD and notify client re same | 0.2 | 0.2 | | | | | |
| 1301 | AP | 7/12/2024 | confer with BA, WC re briefing assignments re motion for fees | 0.2 | | | | | | 0.2 |
| 1302 | WC | 7/15/2024 | review/edit MPA section re rates | 2.2 | | | | | | 2.2 |
| 1303 | AP | 7/15/2024 | draft Carlon/Acree mini-decs [Exh 6 to Packard Dec] | 0.2 | | | | | | 0.2 |
| 1304 | AP | 7/15/2024 | review and edit Pearl Dec | 1.8 | | | | | | 1.8 |
| 1305 | AP | 7/15/2024 | review and edit MPA | 0.8 | | | | | | 0.8 |
| 1306 | BA | 7/16/2024 | Edits decs and review billing entries | 2.3 | | | | | | 2.3 |
| 1307 | AP | 7/16/2024 | review and edit MPA | 0.7 | | | | | | 0.7 |
| 1308 | AP | 7/16/2024 | research re collateral/binding effect on fed court of state court findings of fact re same facts/similar law qs. | 0.6 | | | | | | 0.6 |
| 1309 | AP | 7/16/2024 | confer with expert Pearl | 0.5 | | | | | | 0.5 |
| 1310 | WC | 7/17/2024 | Review MPA and email AP/BA re same | 0.4 | | | | | | 0.4 |
| 1311 | WC | 7/17/2024 | Review/edit exhibit to fee motion; confer w/BA re same; emails to co-counsel re same | 1.7 | | | | | | 1.7 |
| 1312 | WC | 7/17/2024 | Review/edit Nielsen declaration iso fee motion | 0.2 | | | | | | 0.2 |
| 1313 | AP | 7/17/2024 | confer with Pearl re final edits and exhibits | 0.4 | | | | | | 0.4 |
| 1314 | AP | 7/17/2024 | review and edit MPA | 0.4 | | | | | | 0.4 |
| 1315 | AP | 7/17/2024 | review and edit Sproul dec | 0.5 | | | | | | 0.5 |
| 1316 | BA | 7/17/2024 | review Nielsen dec | 0.4 | | | | | | 0.4 |
| 1317 | AP | 7/18/2024 | proof Nielsen dec and obtain client approval | 0.5 | | | | | | 0.5 |
| 1318 | AP | 7/18/2024 | proof Sproul dec | 0.6 | | | | | | 0.6 |
| 1319 | AP | 7/18/2024 | proof Pearl dec | 0.4 | | | | | | 0.4 |
| 1320 | AP | 7/18/2024 | proof RJN | 0.2 | | | | | | 0.2 |
| 1321 | AP | 7/18/2024 | revise Packard dec | 1.4 | | | | | | 1.4 |
| 1322 | AP | 7/18/2024 | proof master hours spreadsheet | 0.8 | | | | | | 0.8 |
| 1323 | AP | 7/18/2024 | proof MPA | 0.9 | | | | | | 0.9 |
| 1324 | BA | 7/18/2024 | draft RJN iso fee motion | 0.6 | | | | | | 0.6 |
| 1325 | WC | 7/18/2024 | Review/edit exhibits in support of fee motion | 0.4 | | | | | | 0.4 |
| 1326 | WC | 7/18/2024 | Review/edit HN declaration in support of fees motion | 0.3 | | | | | | 0.3 |
| 1327 | WC | 7/19/2024 | Finalize HN declaration; emails to co-counsel re remaining tasks for fee motion | 0.1 | | | | | | 0.1 |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | WC | 7/19/2024 | Confer w/BA re status of motion for fees and supporting decls/exhs | 0.3 | | | | | | 0.3 |
| 1329 | WC | 7/19/2024 | Confer w/AP and BA re status of motion for fees and remaining tasks | 0.3 | | | | | | 0.3 |
| 1330 | WC | 7/19/2024 | Review/edit exhibits to Packard Declaration in support of motion for fees | 0.2 | | | | | | 0.2 |
| 1331 | WC | 7/19/2024 | Review/edit packard dec, mpa, nielsen dec in support of fee motion | 1.6 | | | | | | 1.6 |
| 1332 | WC | 7/19/2024 | Edit Packard Dec iso fee motion | 0.1 | | | | | | 0.1 |
| 1333 | AP | 7/19/2024 | revise citations in MPA | 0.9 | | | | | | 0.9 |
| 1334 | AP | 7/19/2024 | proof Packard Declaration | 0.7 | | | | | | 0.7 |
| 1335 | AP | 7/19/2024 | confer with BA, WC re briefing assignments and strategy | 0.4 | | | | | | 0.4 |
| 1336 | AP | 7/19/2024 | assemble exhibits to supporting declarations | 0.3 | | | | | | 0.3 |
| 1337 | BA | 7/19/2024 | Review Declarations and revise exhibits, revise MPA re categories of time | 3.6 | | | | | | 3.6 |
| 1338 | BA | 7/20/2024 | Revise MPA re rates, review expert decs and compile for MPA | 6.9 | | | | | | 6.9 |
| 1339 | BA | 7/21/2024 | Revise MPA, Review entries | 4.1 | | | | | | 4.1 |
| 1340 | BA | 7/22/2024 | Revise MPA, tc AP re same | 1.1 | | | | | | 1.1 |
| 1341 | AP | 7/22/2024 | confer with BA re HN declaration and revise fore client review | 0.5 | | | | | | 0.5 |
| 1342 | AP | 7/22/2024 | review and edit MPA | 0.9 | | | | | | 0.9 |
| 1343 | WC | 7/22/2024 | Review/edit MPA to fee motion | 2.5 | | | | | | 2.5 |
| 1344 | WC | 7/22/2024 | Review/edit MPA and Packard dec iso fee motion | 0.9 | | | | | | 0.9 |
| 1345 | WC | 7/22/2024 | Edit exhibits to Packard declaration iso fee motion | 0.2 | | | | | | 0.2 |
| 1346 | AP | 7/23/2024 | confer with BA, WC re final edits to Nielsen dec to sync with MPA | 0.7 | | | | | | 0.7 |
| 1347 | BA | 7/23/2024 | Confer w WC AP, finalize brief | 2.8 | | | | | | 2.8 |
| 1348 | WC | 7/24/2024 | Review/edit MPA, Packard Dec, Nielsen Dec, and exhibits in support of motion for fees | 2.5 | | | | | | 2.5 |
| 1349 | BA | 7/24/2024 | Final review/edit MPA, exhibits, Packard Dec; finalize for filing | 1.8 | | | | | | 1.8 |
| 1350 | AP | 8/8/2024 | review Defs' opposition to fee motion | 0.9 | | | | | | 0.9 |
| 1351 | AP | 8/8/2024 | confer with BA re briefing tasks | 0.2 | | | | | | 0.2 |
| 1352 | BA | 8/8/2024 | Review Opposition and declarations, make notes | 2.6 | | | | | | 2.6 |
| 1353 | BA | 8/8/2024 | Draft outline of response and dec needs | 1.8 | | | | | | 1.8 |
| 1354 | BA | 8/8/2024 | TC AP re fee motion | 0.6 | | | | | | 0.6 |
| 1355 | BA | 8/8/2024 | TC WC re tasks on fee motion | 1.2 | | | | | | 1.2 |
| 1378 | WC | 08/08/2024 | Review opposition to fee motion, confer w/BA re same | 1.7 | | | | | | 1.7 |

Reply Declaration of Andrew Packard in Support of
Plaintiff's Motion for Attorneys' Fees - Exhibit 9
46 of 48
Case No.: 2:20-cv-00123-DJC-DMC

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | WC | 08/08/2024 | Draft introduction; legal research re fee-shifting provisions and policy args re fee awards | 1.5 | | | | | | 1.5 |
| 1380 | WC | 08/08/2024 | Review/edit outline from BA for fee motion reply | 0.7 | | | | | | 0.7 |
| 1356 | AP | 8/9/2024 | prep and attend conf call with expert (Pearl), BA re reply arguments and supporting decs | 0.9 | | | | | | 0.9 |
| 1357 | BA | 8/9/2024 | Draft Resp ro Obj to RJN | 0.8 | | | | | | 0.8 |
| 1358 | BA | 8/9/2024 | Review qualifications of counsel cited in DK Dec, review pacer and sos, review cases found | 3.2 | | | | | | 3.2 |
| 1359 | BA | 8/9/2024 | Draft reply re forum rates | 1.4 | | | | | | 1.4 |
| 1381 | WC | 08/09/2024 | Confer w/BA re sac attorneys and availability of local counsel issue | 0.2 | | | | | | 0.2 |
| 1382 | WC | 08/09/2024 | Legal research re sacramento counsel who perform citizen suit CWA work | 1.7 | | | | | | 1.7 |
| 1383 | WC | 08/09/2024 | Review NOV data; discuss same w/BA; review attorneys locations iso reply to fee motion | 1.1 | | | | | | 1.1 |
| 1360 | AP | 8/12/2024 | review reply dec case materials from Pearl and confer w/ BA re briefing assignments/status | 0.4 | | | | | | 0.4 |
| 1361 | BA | 8/12/2024 | Draft reply | 0.9 | | | | | | 0.9 |
| 1384 | WC | 08/12/2024 | Draft reply brief intro and arg section a.i. | 0.7 | | | | | | 0.7 |
| 1362 | BA | 8/13/2024 | Draft reply | 1.3 | | | | | | 1.3 |
| 1385 | WC | 08/13/2024 | Draft reply brief re fees (arg sections re duplication, merits, disco disputes) | 2.4 | | | | | | 2.4 |
| 1363 | AP | 8/14/2024 | review Hansen Dec (blue & yellow entries) and draft AP dec/argument re same | 1.4 | | | | | | 1.4 |
| 1364 | AP | 8/14/2024 | TCs with expert, BA re split-billing practices | 0.3 | | | | | | 0.3 |
| 1365 | BA | 8/14/2024 | Draft reply | 1 | | | | | | 1.0 |
| 1386 | WC | 08/14/2024 | Draft reply brief (arg section re vague and clerical); review exhibits iso same; legal research re vague | 2.3 | | | | | | 2.3 |
| 1387 | WC | 08/14/2024 | Draft reply brief (argument sections about | 2.3 | | | | | | 2.3 |
| 1366 | AP | 8/15/2024 | draft AP reply dec with citations to specific billing entries, supplemental costs exhibits, reply time requested, and cross-references to Pearl Dec | 2.3 | | | | | | 2.3 |
| 1367 | BA | 8/15/2024 | Draft reply | 1 | | | | | | 1.0 |
| 1388 | WC | 08/15/2024 | Confer w/BA re reply brief tasks, briefing strategy, legal arguments | 0.6 | | | | | | 0.6 |

| Entry No. | Atty | Time Date | Description | Hours | 1 - Investig., Initiation & | 2 - Discovery | 3 - Settl. Efforts w/o Court Assist. | 4 - Court-Facilitated Settlement Efforts | 5 - Mot. for Sum. Judg./Trial Prep | 6 - Fee Motion |
|---|---|---|---|---|---|---|---|---|---|---|
| 1389 | WC | 08/15/2024 | Review and edit reply brief in support of motion for attorneys' fees and costs; conduct legal research re waiver of defenses after settlement and | 0.9 | | | | | | 0.9 |
| 1390 | WC | 08/15/2024 | Draft reply arg section re good faith search; research re attorneys that defendants say were available | 1.5 | | | | | | 1.5 |
| 1368 | AP | 8/16/2024 | confer with BA re briefing assignments | 0.3 | | | | | | 0.3 |
| 1369 | AP | 8/16/2024 | review and edit MPA | 0.5 | | | | | | 0.5 |
| 1370 | AP | 8/16/2024 | review and respond to Pearl re Pearl Reply Dec | 0.4 | | | | | | 0.4 |
| 1371 | BA | 8/16/2024 | Research  fee motion law re burden, rates, fee evidence, review WC section | 3.4 | | | | | | 3.4 |
| 1372 | AP | 8/17/2024 | review and edit Pearl dec | 0.5 | | | | | | 0.5 |
| 1373 | BA | 8/17/2024 | Draft reply, review WC AP reply sections | 4.1 | | | | | | 4.1 |
| 1374 | BA | 8/18/2024 | Draft Reply, send to WC AP for edits | 6.1 | | | | | | 6.1 |
| 1375 | AP | 8/19/2024 | confer with expert, BA re supporting decs, prep exhibits to same | 0.6 | | | | | | 0.6 |
| 1376 | AP | 8/19/2024 | review, edit and tech check Packard Dec and exhibits, Pearl Dec and exhibits, and MPA | 2.6 | | | | | | 2.6 |
| 1377 | BA | 8/19/2024 | Finalize reply and declarations | 8.6 | | | | | | 8.6 |
| 1391 | WC | 08/19/2024 | Confer w/BA and AP re fee motion reply tasks remaining and strategies re legal arguments/declarants | 0.4 | | | | | | 0.4 |
| 1392 | WC | 08/19/2024 | Review and edit reply brief in support of motion for attorneys fees and costs | 1.3 | | | | | | 1.3 |
| 1393 | WC | 08/19/2024 | Confer w/BA re reply brief page limits and edits | 0.1 | | | | | | 0.1 |
| 1394 | WC | 08/19/2024 | Draft arg section re costs and cota rates in reply iso fee motion | 1.2 | | | | | | 1.2 |
| 1395 | WC | 08/19/2024 | Review/edit reply brief; draft Carlon decl; review/edit Packard decl | 2.5 | | | | | | 2.5 |
| 1396 | WC | 08/19/2024 | Review/edit reply brief, packard dec, carlon decl, reply spreadsheet | 2.4 | | | | | | 2.4 |
| 1397 | WC | 08/19/2024 | Review/edit reply brief and prepare for filing | 0.5 | | | | | | 0.5 |
| **GRAND TOTAL** | | | | **1170.9** | **115.3** | **382.7** | **213.9** | **78.4** | **198** | **182.6** |

| Lodestar, By Atty. | Hours | Rate | Fees |
|---|---|---|---|
| Packard, Andrew | 349.2 | $ 1,015 | $ 354,438.00 |
| Acree, Brian | 137.6 | $ 935 | $ 128,656.00 |
| Carlon, William | 684.1 | $ 730 | $ 499,393.00 |
| **TOTAL Lodestar** | | | **$ 982,487.00** |